# U.S. District Court - District of Colorado
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:10-cv-00033-WJM-DW

Enos-Martinez v. Board of County Commissioners of the County      Date Filed: 01/07/2010
of Mesa, The                                                      Date Terminated: 12/18/2012
Assigned to: Judge William J. Martinez                            Jury Demand: Both
Referred to: Magistrate Judge David L. West                       Nature of Suit: 442 Civil Rights: Jobs
Case in other court: Mesa County District Court, 2009cv4350       Jurisdiction: Federal Question
Cause: 42:2000e Job Discrimination (Employment)

**Plaintiff**

**Cindy Enos-Martinez**                    represented by   **John Keith Killian**
                                                            Killian Davis Richter & Mayle, P.C.
                                                            202 North 7th Street
                                                            Grand Junction, CO 81501
                                                            970-241-0707
                                                            Fax: 970-242-8375
                                                            Email: keith@killianlaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Damon Davis**
                                                            Killian & Davis, P.C.
                                                            P.O. Box 4859
                                                            202 North 7th Street
                                                            Grand Junction, CO 81502
                                                            970-241-0707
                                                            Fax: 970-242-8375
                                                            Email: damon@killianlaw.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicholas W. Mayle**
                                                            Killian & Davis, P.C.
                                                            P.O. Box 4859
                                                            202 North 7th Street
                                                            Grand Junction, CO 81502
                                                            970-241-0707
                                                            Fax: 970-242-8375
                                                            Email: nick@killianlaw.com
                                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Board of County Commissioners of the**    represented by   **Alan N. Hassler**
**County of Mesa, The**                                     Alan N. Hassler, Attorney at Law
                                                            P.O. Box 879
                                                            Kremmling, CO 80459

970-640-1374
Email: hassler724@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Craig Santo**
Bechtel Santo & Severn
205 North 4th Street
Suite 300
Grand Junction, CO 81501
970-683-5888
Fax: 970-683-5887
Email: santo@bechtelsanto.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

Timothy Ryan

represented by **Paul Cyril Sunderland**
Paul C. Sunderland, Attorney at Law
10186 Briarwood Street
Firestone, CO 80504
970-986-9357
Email: pcjes@acsol.net
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/07/2010 | 1 | NOTICE OF REMOVAL from Mesa County District Court, Case Number 2009cv4350. ( Filing fee $ 350 Receipt Number 24827), filed by Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit A- Summons, # 2 Exhibit B- Complaint, # 3 Exhibit C- Summons, # 4 Exhibit D- Complaint with Exhibits, # 5 Exhibit E- State Court Docket, # 6 Exhibit F- State Cover Sheet, # 7 Exhibit G- Complaint, # 8 Exhibit H- Return of Service, # 9 Exhibit I- Return of Service, # 10 Cover Sheets, # 11 Receipt)(jak, ) (Entered: 01/08/2010) |
| 01/07/2010 | 2 | COMPLAINT against Board of County Commissioners of the County of Mesa, The, filed by Cindy Enos-Martinez. Text only entry-no document attached. (jak, ) (Entered: 01/08/2010) |
| 01/07/2010 | 3 | ANSWER and Jury Demand to 2 Complaint by Board of County Commissioners of the County of Mesa, The.(jak, ) (Entered: 01/08/2010) |
| 01/07/2010 | 4 | CERTIFICATION that "Notice of Filing Verified Notice of Removal" was Filed with State Court, by Defendant Board of County Commissioners of the County of Mesa, The. (jak, ) (Entered: 01/08/2010) |
| 01/08/2010 | 5 | CERTIFICATE of Mailing/Service by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit NoticeAvailability and Instructions) (Hassler, Alan) (Entered: 01/08/2010) |
| 01/20/2010 | 6 | ORDER OF REFERENCE TO MAGISTRATE JUDGE: REFERRING CASE to Magistrate Judge Craig B. Shaffer by Judge Marcia S. Krieger on 1/20/10. (msksec, ) (Entered: 01/20/2010) |
| 01/28/2010 | 7 | MOTION to Change Venue *to Appoint Local Magistrate Judge* by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 01/28/2010) |

| 02/18/2010 | 8 | RESPONSE to 7 MOTION to Change Venue *to Appoint Local Magistrate Judge* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit A - 12/21/09 Article, # 2 Exhibit B - 1/17/10 Article)(Hassler, Alan) (Entered: 02/18/2010) |
|---|---|---|
| 02/25/2010 | 9 | REPLY to Response to 7 MOTION to Change Venue *to Appoint Local Magistrate Judge* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Travel Costs)(Killian, John) (Entered: 02/25/2010) |
| 02/26/2010 | 10 | ORDER granting in part and denying in part 7 Motion to Change Venue. Without assessment of the rationale for reassignment of this case for consideration of pretrial matters, the Court finds that it will be more practical and less expensive for the Magistrate Judge in Grand Junction to preside over the pretrial administration of this case. Therefore the Order of Reference is modified to direct assignment to Magistrate Judge Laird Milburn rather than to Magistrate Judge Craig Shaffer. The Clerk of the Court will modify the case assignment accordingly. by Judge Marcia S. Krieger on 2/26/10.TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (msk, ) (Entered: 02/26/2010) |
| 03/01/2010 | 11 | ORDER Setting Scheduling Conference for 4/26/2010 at 10:00 AM in Room 323 (Grand Junction) before Magistrate Judge Laird T. Milburn, by Magistrate Judge Laird T. Milburn on 03/01/2010. (wjc, ) (Entered: 03/22/2010) |
| 04/21/2010 | 12 | Proposed Scheduling Order by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 04/21/2010) |
| 04/26/2010 | 13 | Minute Entry for proceedings held before Magistrate Judge Laird T. Milburn: Scheduling Conference held on 4/26/2010. Discovery due by 12/31/2010. Dispositive Motions due by 4/15/2011. Settlement Conference set for 9/30/2010 at 09:30 AM before Magistrate Judge Laird T. Milburn. Preliminary Pretrial Conference set for 6/7/2011 at 09:30 AM before Magistrate Judge Laird T. Milburn. (wjc, ) (Entered: 04/27/2010) |
| 04/27/2010 | 14 | TRIAL PREPARATION ORDER-CIVIL: Final Pretrial Conference set for **8/16/2011 at 04:00 PM** in Courtroom A 901 before Judge Marcia S. Krieger. Judge Marcia S. Krieger on 4/27/10. (msksec, ) (wjc, ). Modified on 10/14/2010 to add PDF and remove text only entry text (wjc, ). (Entered: 04/27/2010) |
| 04/28/2010 | 15 | MINUTE ORDER Setting Settlement Conference for 9/30/2010 at 09:30 AM in Room 323 (Grand Junction) before Magistrate Judge Laird T. Milburn, by Magistrate Judge Laird T. Milburn on 04/28/2010. (wjc, ) (Entered: 04/28/2010) |
| 04/29/2010 | 16 | Proposed Scheduling Order by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 04/29/2010) |
| 05/03/2010 | 17 | SCHEDULING ORDER: Discovery due by 12/31/2010. Dispositive Motions due by 4/15/2011. Settlement Conference set for 9/30/2010 at 09:00 AM before Magistrate Judge Laird T. Milburn, by Magistrate Judge Laird T. Milburn on 05/03/2010. (wjc, ) (Entered: 05/03/2010) |
| 07/02/2010 | | REASSIGNING MAGISTRATE JUDGE. Upon the resignation of Magistrate Judge Laird T. Milburn, this case has been reassigned to and is now referred to Magistrate Judge Gudrun J. Rice. All future pleadings should reference Magistrate Judge Rice at the end of the civil action number (such as 05-cv-00500-WYD-GJR (Text only entry - no document attached) (gmssl, ) (Entered: 07/02/2010) |
| 07/07/2010 | 18 | ORDER OF RECUSAL. By Magistrate Judge Gudrun J. Rice on 07/07/2010. (sah, ) (Entered: 07/07/2010) |
| 07/08/2010 | 19 | ORDER DIRECTING CLERK TO REASSIGN MAGISTRATE JUDGE: In view of the |

10/16/2019                           CM/ECF U.S. District Court:cod

| | | recusal of Magistrate Judge Laird Milburn, the Clerk is directed to modify the Order of Reference to direct assignment to Magistrate Judge David L. West. Judge Marcia S. Krieger on 7/8/10. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) (Entered: 07/08/2010) |
|---|---|---|
| 07/08/2010 | 20 | LETTER REASSIGNING CASE. Case reassigned to Magistrate Judge David L. West for all further proceedings. Magistrate Judge Gudrun J. Rice no longer assigned to the case. (sah, ) (Entered: 07/08/2010) |
| 07/14/2010 | 21 | MINUTE ORDER Setting Settlement Conference for 10/21/2010 at 01:30 PM before Magistrate Judge David L. West, by Magistrate Judge David L. West on 07/14/2010. (Attachments: # 1 Settlement Conference Preparation)(wjc, ) (Entered: 07/15/2010) |
| 10/08/2010 | 22 | MOTION for Protective Order by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit 1 State Statutes)(Hassler, Alan) (Entered: 10/08/2010) |
| 10/12/2010 | 23 | MEMORANDUM regarding 22 MOTION for Protective Order filed by Board of County Commissioners of the County of Mesa, The.Motions referred to Magistrate Judge David L. West by Judge Marcia S. Krieger on 10/12/10. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) (Entered: 10/12/2010) |
| 10/14/2010 | 24 | Docket Annotation re: 14 Order. Modified on 10/14/2010 to add PDF and remove text only entry text. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED. (wjc, ) (Entered: 10/14/2010) |
| 10/21/2010 | 25 | Minute Entry for proceedings held before Magistrate Judge David L. West: Settlement Conference held on 10/21/2010. No settlement was reached as to any claims in this action. (wjc, ) (Entered: 10/21/2010) |
| 10/26/2010 | 26 | MINUTE ORDER. The parties shall prepare a list of discovery and exchange information by 11/08/2010. Counsel shall meet and discuss the case by 11/22/2010. Settlement Conference set for 12/2/2010 at 11:00 AM before Magistrate Judge David L. West, by Magistrate Judge David L. West on 10/26/2010. (wjc, ) (Entered: 10/29/2010) |
| 11/22/2010 | 27 | MINUTE ORDER. Settlement Conference schedule for 12/2/2010 at 11:00 AM is rescheduled to 09:00 AM before Magistrate Judge David L. West, by Magistrate Judge David L. West on 11/22/2010. (wjc, ) (Entered: 11/22/2010) |
| 11/30/2010 | 28 | MINUTE ORDER. The Settlement Conference set for 12/02/2010 at 9:00 AM in Grand Junction, Colorado, is VACATED and RESCHEDULED for 1/12/2011 at 10:30 AM before Magistrate Judge David L. West, by Magistrate Judge David L. West on 11/30/2010. (wjc, ) (Entered: 12/01/2010) |
| 12/03/2010 | 29 | Joint STATUS REPORT by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 12/03/2010) |
| 12/06/2010 | 30 | STIPULATION *Protective Order* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit A - Confidentiality Agreement, # 2 Exhbit B - Acknowledgement)(Killian, John) (Entered: 12/06/2010) |
| 12/07/2010 | 31 | STIPULATED PROTECTIVE ORDER by Magistrate Judge David L. West on 12/07/2010. (wjc, ) (Entered: 12/07/2010) |
| 12/23/2010 | 33 | MINUTE ORDER. Discovery due by 1/31/2011, by Magistrate Judge David L. West on 12/23/10. (mnf, ) (Entered: 12/28/2010) |
| 12/27/2010 | 32 | NOTICE of Entry of Appearance by Michael Craig Santo on behalf of Board of County Commissioners of the County of Mesa, The (Santo, Michael) (Entered: 12/27/2010) |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| 01/03/2011 | 34 | Minute Entry for proceedings held before Magistrate Judge David L. West: Discovery Hearing held on 1/3/2011. Settlement Conference set for 1/12/11 at 10:30 AM. (mnf, ) (Entered: 01/04/2011) |
|---|---|---|
| 01/06/2011 | 35 | OBJECTION/Appeal of Magistrate Judge Decision to District Court (Doc 33 ) Amending Scheduling Order (Doc 17 ) by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) Modified on 1/7/2011 to create linkage (wjc, ). (Entered: 01/06/2011) |
| 01/08/2011 | 36 | TRANSCRIPT of Hearing held on 01-01-11 before Magistrate Judge West. Pages: 1-19. Prepared by: Adrienne Whitlow.<br><br>**<span style="color:red">NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</span>**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 4/11/2011. (Whitlow, Adrienne) Modified on 1/10/2011 to edit text date of hearing and adjust text paragraphs(wjc, ). (Entered: 01/08/2011) |
| 01/08/2011 | 37 | Corrected 36 TRANSCRIPT of Hearing held on 01-03-11 before Magistrate Judge West. Pages: 1-19. Prepared by: Adrienne Whitlow.<br><br>**<span style="color:red">NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</span>**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 4/11/2011. (Whitlow, Adrienne) Modified on 1/10/2011 to adjust text paragraphs and create linkage (wjc, ). (Entered: 01/08/2011) |
| 01/10/2011 | 38 | Docket Annotation re: 36 Transcript. Modified on 1/10/2011 to edit text date of hearing. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED. (wjc, ) (Entered: 01/10/2011) |
| 01/12/2011 | 39 | Minute Entry for proceedings held before Magistrate Judge David L. West: Settlement Conference held on 1/12/2011. No settlement was reached as to any claims in this action. (wjc, ) (Entered: 01/13/2011) |
| 01/12/2011 | 53 | Minute Entry for proceedings held before Magistrate Judge David L. West: Settlement Conference held on 1/12/2011. (wjc, ) (Entered: 01/31/2011) |
| 01/18/2011 | 40 | SUPPLEMENT/AMENDMENT To Objection (Doc 35 ) -- Cross-Reference Objection to Transcript (Doc 37 ) by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) Modified on 1/19/2011 to create linkage (wjc, ). (Entered: 01/18/2011) |
| 01/18/2011 | 41 | Emergency MOTION to Stay re 33 Minute Order *Pending Resolution of Objections to Magistrate Judge Order (Doc 35)* by Defendant Board of County Commissioners of the |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

|  |  |  |
|---|---|---|
|  |  | County of Mesa, The. (Attachments: # 1 Exhibit A - Pltf.'s First RFA, # 2 Exhibit B - Pltf.'s Second RFP, # 3 Exhibit C - Pltf.'s Second Interrogatories, # 4 Exhibit D - Pltf.'s Third RFP)(Hassler, Alan) (Entered: 01/18/2011) |
| 01/19/2011 | 42 | MEMORANDUM regarding 41 Emergency MOTION to Stay re 33 Minute Order Pending Resolution of Objections to Magistrate Judge Order (Doc 35) filed by Board of County Commissioners of the County of Mesa, The. Motions referred to Magistrate Judge David L. West by Judge Marcia S. Krieger on 1/19/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) Modified on 1/20/2011 to delete duplicate computer generated text (wjc, ). (Entered: 01/19/2011) |
| 01/19/2011 | 43 | MOTION to Compel Production of the Personnel Files of Former County Employees Rice, Diaz, Hinkle, Silva and Stewart and to Compel Production of the FMLA Records of Other County Employees by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit 1 - Hassler Notes, # 2 Exhibit 2 - Mayle Notes, # 3 Exhibit 3 - Hassler ltr 11-12-10, # 4 Exhibit 4 - K&D ltr 11-22-10, # 5 Exhibit 5 - K&D ltr 12-12-10, # 6 Exhibit 6- K&D ltr 1-4-11, # 7 Exhibit 7 - Hassler ltr 1-7-11, # 8 Exhibit 8 - Ptfs 1st set of RFP's to Def, # 9 Exhibit 9 - Def Res to Ptfs 1st Set of RFP's to Def, # 10 Exhibit Defs 1st Supp Resp to Ptfs 1st Set of RFP's to Def, # 11 Proposed Order (PDF Only))(Killian, John) Modified on 1/20/2011 to delete duplicate text(wjc, ). (Entered: 01/19/2011) |
| 01/20/2011 | 44 | MEMORANDUM regarding 43 MOTION to Compel *Production of the Personnel Files of Former County Employees Rice, Diaz, Hinkle, Silva and Stewart and to Compel Production of the FMLA Records of Other County Employees* filed by Cindy Enos-Martinez. Motions referred to Magistrate Judge David L. West by Judge Marcia S. Krieger on 1/20/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) (Entered: 01/20/2011) |
| 01/20/2011 | 45 | MOTION to Amend/Correct/Modify *Shorten Written Discovery Response Time* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Ptfs 3rd Set of RFP's to Def, # 2 Exhibit Age Spreadsheet, # 3 Exhibit Ltr from Hassler dtd 8-13-10, # 4 Exhibit Def Response to Ptfs 1st Set of RFP's to Def, # 5 Exhibit Stip Protective Order, # 6 Exhibit Def 1st Supp Response to Ptfs Discovery, # 7 Exhibit Ltr from Hassler dtd 11-12-10, # 8 Exhibit Ltr from Hassler dtd 11-19-10, # 9 Exhibit Ltr from K&D dtd 11-22-10, # 10 Exhibit Ltr from K&D dtd 12-14-10, # 11 Exhibit Notices of Depositions, # 12 Proposed Order (PDF Only) Proposed Order)(Killian, John) (Entered: 01/20/2011) |
| 01/21/2011 | 46 | MEMORANDUM regarding 45 MOTION to Amend/Correct/Modify *Shorten Written Discovery Response Time* filed by Cindy Enos-Martinez. Motions referred to Magistrate Judge David L. West by Judge Marcia S. Krieger on 1/21/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) (Entered: 01/21/2011) |
| 01/24/2011 | 47 | RESPONSE to 35 Objection/Appeal of Magistrate Judge Decision *Amending Scheduling Order* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Hassler ltr dtd 8-13-10, # 2 Exhibit Hassler ltr dtd 8-30-10, # 3 Exhibit K&D ltr dtd 10-1-10, # 4 Exhibit Hassler ltr dtd 10-7-10, # 5 Exhibit Hassler ltr dtd 11-2-10, # 6 Exhibit K&D ltr dtd 12-14-10, # 7 Exhibit K&D ltr dtd 11-5-10, # 8 Exhibit Hassler ltr dtd 11-5-10, # 9 Exhibit K&D ltr dtd 11-22-10, # 10 Exhibit K&D ltr dtd 11-24-10, # 11 Exhibit Pltfs 1st Set of Rogs to Def, # 12 Exhibit Def Response to Ptfs 1st Set of Rogs to Def, # 13 Exhibit Def Resp to Pltf 1st Set of RFPs to Def, # 14 Exhibit Hassler Notes, # 15 Exhibit Mayle Notes, # 16 Exhibit Hassler ltr dtd 11-12-10, # 17 Exhibit Def 1st Supp Resp to Pltf Disc, # 18 Exhibit Hassler ltr dtd 11-30-10, # 19 Exhibit Hassler ltr dtd 12-10-10, # 20 Exhibit Notice of Depo of Coffey, # 21 Exhibit Notices of Depos, # 22 Exhibit Minute Order dtd 12-23-10, # 23 Proposed Order (PDF Only) Proposed Order)(Killian, John) (Entered: 01/24/2011) |
| 01/24/2011 | 48 | RESPONSE to 41 Emergency MOTION to Stay re 33 Minute Order Pending Resolution |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| | | |
|---|---|---|
| | | of Objections to Magistrate Judge Order (Doc 35) filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Ptfs 2nd Set of Rogs, # 2 Exhibit Ptfs 3rd Set of RFPs to Def, # 3 Exhibit Hassler Notes, # 4 Exhibit Mayle Notes, # 5 Exhibit Def Respon to Ptfs 1st Set of RFPs to Def, # 6 Exhibit Hassler ltr dtd 11-12-10, # 7 Exhibit Def 1st Supp Disc to Pltfs Disc, # 8 Exhibit K&D ltr dtd 10-1-10, # 9 Exhibit K&D ltr dtd 11-5-10, # 10 Exhibit K&D ltr dtd 11-22-10, # 11 Exhibit K&D ltr dtd 11-24-10, # 12 Exhibit K&D ltr dtd 12-14-10, # 13 Proposed Order (PDF Only) Proposed Order)(Killian, John) Modified on 1/25/2011 to delete duplicate generated text (wjc, ). (Entered: 01/24/2011) |
| 01/24/2011 | 49 | MINUTE ORDER Setting Telephonic Hearing on 41 Defendant's MOTION for Forthwith Order Staying Order Extending to Cutoff to 01/31/2011 Pending Resolution of Objections to Magistrate Judge Order: Telephonic Motion Hearing set for 1/31/2011 at 03:00 PM before Magistrate Judge David L. West, by Magistrate Judge David L. West on 01/24/2011. (wjc, ) (Entered: 01/25/2011) |
| 01/25/2011 | 50 | MOTION to Amend/Correct/Modify 17 Scheduling Order *to Extend Discovery Cutoff* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Ptfs 1st Set of RFP's to Def, # 2 Exhibit Hassler Notes, # 3 Exhibit Mayle Notes, # 4 Exhibit Def's 1st Supp Resp to Ptfs Discovery, # 5 Exhibit Hassler ltr dtd 11-12-10, # 6 Proposed Order (PDF Only) Proposed Order)(Killian, John) (Entered: 01/25/2011) |
| 01/26/2011 | 51 | MEMORANDUM regarding 50 MOTION to Amend/Correct/Modify 17 Scheduling Order to Extend Discovery Cutoff filed by Cindy Enos-Martinez. Motions referred to Magistrate Judge David L. West by Judge Marcia S. Krieger on 1/26/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) Modified on 1/27/2011 to delete duplicate generated text (wjc, ). (Entered: 01/26/2011) |
| 01/27/2011 | 52 | REPLY to Response to 41 Emergency MOTION to Stay re 33 Minute Order Pending Resolution of Objections to Magistrate Judge Order (Doc 35) filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) Modified on 1/28/2011 to delete duplicate generated text (wjc, ). (Entered: 01/27/2011) |
| 01/31/2011 | 54 | MOTION for Extension of Time to *Modify the Scheduling Order to Extend Expert Disclosures* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Killian, John) (Entered: 01/31/2011) |
| 01/31/2011 | 56 | Minute Entry for proceedings held before Magistrate Judge David L. West: Motion Hearing held on 1/31/2011. The extension of time does not constitute serious or irreversible injury to either party and 41 Defendant's Motion for Forthwith Order Staying Order Extending Discovery Cutoff to January 31, 2011 [Doc. # 33 ] Pending Resolution of Objections to Magistrate Judge Order [Doc. # 35 ]is DENIED for the reasons set forth on the record. (wjc, ) (Entered: 02/01/2011) |
| 02/01/2011 | 55 | MEMORANDUM regarding 54 MOTION for Extension of Time to *Modify the Scheduling Order to Extend Expert Disclosures* filed by Cindy Enos-Martinez. Motions referred to Magistrate Judge David L. West by Judge Marcia S. Krieger on 2/1/11. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED(msksec, ) (Entered: 02/01/2011) |
| 02/07/2011 | 57 | REPLY to Response to 35 Objection/Appeal of Magistrate Judge Decision to District Court filed by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit A - Hassler 11/12/10 Ltr. Killian)(Hassler, Alan) (Entered: 02/07/2011) |
| 02/09/2011 | 58 | REASSIGNING JUDGE. This action is reassigned to Judge William J. Martinez, upon his recent appointment to the court. All future pleadings should reference Judge Martinez's initials at the end of the civil action number (such as 08-cv-00001-WJM). Unless otherwise ordered, the dates and times for all previously scheduled matters will be |

10/16/2019                               CM/ECF U.S. District Court:cod

| | | maintained and will now be handled by Judge Martinez in Courtroom A601. His chambers are located in Room A641 of the Alfred A. Arraj U. S. Courthouse. His chambers telephone number is 303-335-2805. TEXT ONLY ENTRY - NO DOCUMENT (gmssl, ) (Entered: 02/09/2011) |
|---|---|---|
| 02/09/2011 | 59 | RESPONSE to 43 MOTION to Compel *Production of the Personnel Files of Former County Employees Rice, Diaz, Hinkle, Silva and Stewart and to Compel Production of the FMLA Records of Other County Employees* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit 1 - 10/26/10 Minute Order, # 2 Exhibit 2 - Hassler 11/12/10 Ltr Killian, # 3 Exhibit 3 - Deft. Resp. RFP 15, # 4 Exhibit 4 - FMLA Spec. Notice)(Hassler, Alan) (Entered: 02/09/2011) |
| 02/10/2011 | 60 | RESPONSE to 45 MOTION to Amend/Correct/Modify *Shorten Written Discovery Response Time* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 02/10/2011) |
| 02/14/2011 | 61 | ORDER. The parties are directed to confer and to file, on or before 2/23/2011, a Joint Status Report. By Judge William J. Martinez on 2/14/2011. (sah, ) (Entered: 02/14/2011) |
| 02/14/2011 | 62 | RESPONSE to 50 MOTION to Amend 17 Scheduling Order to Extend Discovery Cutoff filed by Defendant Board of County Commissioners of the County of Mesa, The. (Santo, Michael) (Modified on 2/15/2011 edited duplicate text)(erv, ). (Entered: 02/14/2011) |
| 02/21/2011 | 63 | RESPONSE to 54 MOTION for Extension of Time to *Modify the Scheduling Order to Extend Expert Disclosures* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Santo, Michael) (Entered: 02/21/2011) |
| 02/23/2011 | 64 | Joint STATUS REPORT by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 02/23/2011) |
| 02/28/2011 | 65 | REPLY to Response to 45 MOTION to Amend/Correct/Modify *Shorten Written Discovery Response Time* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Killian, John) (Entered: 02/28/2011) |
| 02/28/2011 | 66 | REPLY to Response to 43 MOTION to Compel *Production of the Personnel Files of Former County Employees Rice, Diaz, Hinkle, Silva and Stewart and to Compel Production of the FMLA Records of Other County Employees* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Human Services FMLA Records, # 2 Exhibit Sheriff's Office FMLA Records, # 3 Exhibit Age Spreadsheet, # 4 Exhibit Enos-Martinez Depo Pages 68-71)(Killian, John) (Entered: 02/28/2011) |
| 03/03/2011 | 67 | REPLY to Response to 50 MOTION to Amend 17 Scheduling Order to Extend Discovery Cutoff, filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Ltr from Hassler dtd 8-13-10 re Proposed Confidentiality Protective Order)(Killian, John) (Modified on 3/4/2011 edited duplicate text)(erv, ). (Entered: 03/03/2011) |
| 03/07/2011 | 68 | ORDER granting in part and denying in part 43 Plaintiff's Motion to Compel; denying 45 Plaintiff's Motion to Shorten Written Discovery Response Time; granting 50 Plaintiff's Motion to Modify the Scheduling Order to Extend Discovery Cutoff. Discovery due by 4/16/2011, by Magistrate Judge David L. West on 03/07/2011.(wjc, ) (Entered: 03/07/2011) |
| 03/10/2011 | 69 | REPLY to Response to 54 MOTION for Extension of Time to *Modify the Scheduling Order to Extend Expert Disclosures Deadline* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Exhibit 1 - White v Graceland College, # 2 Exhibit Exhibit 2 - Conley Depo pg 33, 47)(Killian, John) (Entered: 03/10/2011) |
| 03/21/2011 | 70 | OBJECTION/Appeal of Magistrate Judge Decision to District Court re 68 Order on Motion to Compel,, Order on Motion to Amend/Correct/Modify,,,, by Defendant Board of |

**18-CV-01144-DDD-STV**

| | | County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 03/21/2011) |
|---|---|---|
| 03/21/2011 | 71 | Emergency MOTION to Stay re 68 Order on Motion to Compel, Order on Motion to Amend/Correct/Modify, Pending Determination of Objection to Magistrate Judge Order Doc 70 by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Modified on 3/22/2011 edited duplicate text)(erv, ). (Entered: 03/21/2011) |
| 03/22/2011 | 72 | MEMORANDUM regarding 71 Emergency MOTION to Stay re 68 Order on Motion to Compel, Order on Motion to Amend/Correct/Modify, Pending Determination of Objection to Magistrate Judge Order 70 filed by Board of County Commissioners of the County of Mesa, The. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 03/22/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Modified on 3/22/2011 edited duplicate text)(erv, ). (Entered: 03/22/2011) |
| 03/22/2011 | 73 | CERTIFICATE OF COMPLIANCE re 68 Order on Motion to Compel,, Order on Motion to Amend/Correct/Modify,,, by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 03/22/2011) |
| 03/22/2011 | 74 | ORDER re: 71 Motion for Forthwith Order [DOC. #71] Staying Order Compelling Discovery of Non-Employee Files [DOC. #68] Pending Determination of Objection to Magistrate Judge Order [DOC. #70]. Plaintiff has until 3/28/11 to respond, by Magistrate Judge David L. West on 3/22/11. (lsw, ) Modified on 3/24/2011 to adjust text capitalization and spacing (lsw, ). (Entered: 03/23/2011) |
| 03/28/2011 | 75 | RESPONSE to 71 Emergency MOTION to Stay re 68 Order on Motion to Compel,, Order on Motion to Amend/Correct/Modify,,, *Pending Determination of Objection to Magistrate Judge Order Doc 70*Emergency MOTION to Stay re 68 Order on Motion to Compel,, Order on Motion to Amend/Correct/Modify,,, *Pending Determination of Objection to Magistrate Judge Order Doc 70* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order)(Killian, John) (Entered: 03/28/2011) |
| 03/29/2011 | 76 | REPLY to Response to 71 Emergency MOTION to Stay re 68 Order on Motion to Compel, Pending Determination of Objection to Magistrate Judge Order Doc 70 filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Modified on 3/29/2011 edited duplicate text)(erv, ). (Entered: 03/29/2011) |
| 03/31/2011 | 77 | ORDER granting 71 Defendant's Motion to Stay Order 68 Compelling Discovery of Non-Employee files Pending Determination of Objection to Magistrate Judge Order 70 , by Magistrate Judge David L. West on 3/31/11.(gmssl, ) (Entered: 03/31/2011) |
| 03/31/2011 | 78 | ORDER re: 68 Order Staying Order Compelling Discovery of Non-Employee Files 68 Pending Determination of 70 Objection to the Order of the Magistrate Judge (Amended to Correct Notice re: Objections) by Magistrate Judge David L. West on 3/31/2011. (erv, ) (Entered: 04/06/2011) |
| 04/07/2011 | 79 | ORDER that Plaintiffs 54 Motion to Modify the Scheduling Order to Extend Expert Disclosures to thirty (30) days after the resolution of Defendants Objection to the Courts Order Compelling Discovery 70 , is GRANTED. by Magistrate Judge David L. West on 4/7/2011.(erv, ) (Entered: 04/08/2011) |
| 04/14/2011 | 80 | RESPONSE to 70 Objection/Appeal of Magistrate Judge Decision filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit 1 - L from Hassler dtd 11-12-10, # 2 Exhibit Exhibit 2 - L to Hassler dtd 12-14-10, # 3 Exhibit L to Hassler dtd 1-4-11, # 4 Exhibit L from Hassler dtd 1-7-11, # 5 Exhibit L from Sandy Perry dtd 10-25-07, # 6 |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| | | |
|---|---|---|
| | | Exhibit Exhibit 6 - Age Spreadsheet, # 7 Proposed Order (PDF Only) Proposed Order) (Killian, John) (Entered: 04/14/2011) |
| 04/15/2011 | 81 | MOTION for Summary Judgment *and Supporting Brief* by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Deposition Excerpts Exh. A - Coffey Depo. Excerpts, # 2 Deposition Excerpts Exh. B - Conley Depo. Excerpts, # 3 Deposition Excerpts Exh. C - Enos-Martinez Depo. Excerpts, # 4 Deposition Excerpts Exh. D - Perry Depo. Excerpts, # 5 Affidavit Exh. E-1 Dechant Affidavit, # 6 Affidavit Exh. E-2 Perry Affidavit, # 7 Exhibit G - Benef. Spec. Job Desc., # 8 Exhibit H - Comp./Benef. Mgr. Job Desc., # 9 Exhibit I - Coffey Resume, # 10 Exhibit J - 10/28/08 Perry Ltr, # 11 Exhibit K - HR Policies Excerpts, # 12 Exhibit L - Notification - FMLA Leave, # 13 Exhibit N - 11/4/08 Dechant Ltr, # 14 Exhibit 0 - 12/22/08 Perry Ltr, # 15 Exhibit P - HR Transaction-Bonus, # 16 Exhibit Q - Market Adjustment Memo, # 17 Exhibit R - HR Transaction-Raise, # 18 Exhibit S - Succession Plg. Chart, # 19 Exhibit T - Cert. of Health Care Prvdr., # 20 Exhibit U - 8/22/08 Perry Ltr, # 21 Exhibit V - Cert. of Health Care Prvdr., # 22 Exhibit W - 9/3/08 Perry Ltr, # 23 Exhibit X - FMLS Specific Notice, # 24 Exhibit Y - Charge of Discrimination, # 25 Exhibit Z - Amended Charge of Discrimination)(Hassler, Alan) (Entered: 04/15/2011) |
| 04/15/2011 | 82 | MOTION to Compel *Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Defendant's Third Supplemental Response, # 2 Exhibit 03/29/11 Letter to Hassler, # 3 Exhibit 03/30/11 Letter from Hassler, # 4 Exhibit 04/06/11 Letter to Hassler, # 5 Exhibit 04/08/11 Letter from Hassler, # 6 Exhibit Pages from Conley Deposition)(Killian, John) (Entered: 04/15/2011) |
| 04/18/2011 | 83 | MEMORANDUM regarding 82 MOTION to Compel *Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 04/18/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Entered: 04/18/2011) |
| 04/22/2011 | 84 | REPLY to Response to 70 Objection/Appeal of Magistrate Judge Decision to District Court filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 04/22/2011) |
| 04/28/2011 | 85 | MOTION for Extension of Time to Respond re 81 MOTION for Summary Judgment and Supporting Brief, by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only))(Killian, John) (Modified on 4/29/2011 edited duplicate text)(erv, ). (Entered: 04/28/2011) |
| 04/29/2011 | 86 | MEMORANDUM regarding 85 MOTION for Extension of Time to MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 04/29/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Entered: 04/29/2011) |
| 05/06/2011 | 87 | RESPONSE to 82 MOTION to Compel *Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit A - Email Exchange)(Hassler, Alan) (Entered: 05/06/2011) |
| 05/07/2011 | 88 | ERRATA re 87 Response to Motion, *to Compel (Doc 82)* by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 05/07/2011) |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| 05/09/2011 | 89 | MOTION for Extension of Time to File Response/Reply re 81 MOTION for Summary Judgment and Supporting Brief, 82 MOTION to Compel Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Case Law Advanced Microtherm, Inc v. Norman Wright, # 2 Exhibit Job Descriptio Mesa County for Assistant County Administrator, # 3 Exhibit Sandra Perry Deposition pgs 11-12, # 4 Exhibit Sandy Perry Promotion, # 5 Exhibit Deposition Cindy Enos-Martinez pgs 8,15,44,45, # 6 Exhibit Sheryl Coffee Title Change, # 7 Exhibit Keith Killian Verified Affidavit, # 8 Exhibit Chapter 1 Personnel Manuel Mesa County, # 9 Exhibit Depositon of Sheryl Coffee pg 80, # 10 Exhibit Enos-Martiez Performance Review, # 11 Exhibit Summary of Mesa County Employees Over Age 50, # 12 Exhibit Stefani Conley Deposition pg99,116,118,119, # 13 Proposed Order (PDF Only) Proposed Order Plaintiff's Motio for Relief Pursuant to Federal Rule of Civil Proceedure 56 (d))(Davis, Damon) (Modified on 5/10/2011 edited duplicate text)(erv, ). (Entered: 05/09/2011) |
| --- | --- | --- |
| 05/10/2011 | 90 | MEMORANDUM regarding 89 MOTION for Extension of Time to File Response/Reply re 81 MOTION for Summary Judgment and Supporting Brief, and 82 MOTION to Compel Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee , filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West By Judge William J. Martinez on 05/10/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Modified on 5/10/2011 edited duplicate text)(erv, ). (Entered: 05/10/2011) |
| 05/12/2011 | 91 | RESPONSE to 85 MOTION for Extension of Time to MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 05/12/2011) |
| 05/16/2011 | 92 | ORDER denying 89 Plaintiffs Motion for Relief Pursuant to Federal Rule of Civil Procedure 56(d), by Magistrate Judge David L. West on 5/16/2011.(erv, ) (Entered: 05/17/2011) |
| 05/16/2011 | 94 | MINUTE ORDER granting 85 Plaintiffs Motion for an Extension of Time to Respond to Defendants Dispositive Motions and Supporting Brief to May 23, 2011 by Magistrate Judge David L. West on 5/16/2011.(erv, ) (Entered: 05/17/2011) |
| 05/17/2011 | 93 | MINUTE ORDER Setting Hearing on 82 Plaintiff's MOTION to Compel Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra; IT IS FURTHER ORDERED that counsel for the Plaintiff, John I. Killian, and the Defendant, Alan N. Hassler, are required to be present. Other attorneys and parties are invited to attend but not required to attend. Motion Hearing set for 6/7/2011 02:30 PM in Room 235 (Durango) before Judge David L. West. by Magistrate Judge David L. West on 5/17/2011. (erv, ) (Modified on 5/20/2011 Corrected the text to reflect the Magistrate Judge to David L. West)(erv, ). (Entered: 05/17/2011) |
| 05/17/2011 | 99 | Utility Setting Hearings: Corrected to reflect that this hearing is set before Magistrate Judge David L. West. Motion Hearing set for 6/7/2011 02:30 PM in Room 235 (Durango) before Magistrate Judge David L. West. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (erv, ) (Entered: 05/24/2011) |
| 05/23/2011 | 95 | MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment *and Supporting Brief if Plaintiff's Request for Rule 56(d) Relief is Denied* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only))(Killian, John) (Entered: 05/23/2011) |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| 05/23/2011 | 96 | MEMORANDUM regarding 95 MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief if Plaintiff's Request for Rule 56(d) Relief is Deniedfiled by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 05/23/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Modified on 5/24/2011 edited duplicate text)(erv, ). (Entered: 05/23/2011) |
| --- | --- | --- |
| 05/23/2011 | 97 | RESPONSE to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only))(Killian, John) (Entered: 05/23/2011) |
| 05/23/2011 | 98 | REPLY to Response to 82 MOTION to Compel *Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Hassler Email, # 2 Exhibit Echostar Satellite v. Splash Media Partners, et al) (Killian, John) (Entered: 05/23/2011) |
| 05/24/2011 | 100 | MINUTE ORDER IT IS HEREBY ORDERED that in all future filings with the Court, counsel for the Plaintiff shall refer to any previously filed documents, i.e., motions, orders, replies, responses, etc., by the name and document number for the convenience of the Court and counsel by Magistrate Judge David L. West on 5/24/2011. (erv, ) (Entered: 05/24/2011) |
| 05/31/2011 | 101 | RESPONSE to 89 MOTION for Extension of Time to File Response/Reply MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief, 82 MOTION to Compel Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employe MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Santo, Michael) (Modified on 6/1/2011 edited duplicate text)(ervsl, ). (Entered: 05/31/2011) |
| 06/06/2011 | 102 | STATUS REPORT *Concerning Attorney Conferral* by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 06/06/2011) |
| 06/07/2011 | 103 | MINUTE ORDER re: 82 MOTION to Compel Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County Employee Tim Ryan, and Defense Expert Patrick Ibarra filed by Cindy Enos-Martinez; Oral Argument set for 6/27/2011 08:00 AM before Magistrate Judge David L. West. Final Pretrial Conference set for 7/29/2011 03:00 PM before Magistrate Judge David L. West; Proposed Pretrial Order due by 7/25/2011. by Magistrate Judge David L. West on 6/7/2011. (erv, ) (Entered: 06/08/2011) |
| 06/09/2011 | 104 | REPLY to Response to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 06/09/2011) |
| 06/13/2011 | 105 | RESPONSE to 95 MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief if Plaintiff's Request for Rule 56(d) Relief is Denied filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Modified on 6/14/2011 edited duplicate text)(erv, ). (Entered: 06/13/2011) |
| 06/17/2011 | 106 | REPLY to Response to 89 MOTION for Extension of Time to File Response/Reply MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief, 82 MOTION to Compel Depositions of County Commissioners Steve Aquafresca, Craig Meis, and Janet Rowland, Former County |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

|  |  | Employee filed by Plaintiff Cindy Enos-Martinez (Attachments: # 1 Exhibit, # 2 Exhibit) (Mayle, Nicholas) (Modified on 6/20/2011 edited duplicate text)(erv, ). (Entered: 06/17/2011) |
|---|---|---|
| 06/27/2011 | 107 | Minute Entry for proceedings held before Magistrate Judge David L. West: Motion Hearing held on 6/27/2011. Granting in part and denying in part 82 Plaintiff's Motion to Compel Depositions, denying 95 Plaintiff's Motion for Extension of Time to File Response/Reply to Motion for Summary Judgment. (FTR: Shirley Dills) (gmssl, ) (Entered: 06/27/2011) |
| 06/30/2011 | 108 | REPLY to Response to 95 MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief if Plaintiff's Request for Rule 56(d) Relief is Denied filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit) (Killian, John) Modified on 7/1/2011 to delete duplicate generated text (wjc, ). (Entered: 06/30/2011) |
| 07/12/2011 | 109 | ORDER Plaintiffs 89 Motion for Extension of Time pursuant to 56(d) to Respond to Defendants Motion for Summary Judgment is hereby GRANTED. The date of Plaintiffs response shall be determined ten (10) days after the District Courts ruling on Doc. 70 . by Magistrate Judge David L. West on 7/12/2011. (erv, ) (Entered: 07/12/2011) |
| 07/15/2011 | 110 | TRANSCRIPT of Telephonic Motions Hearing held on 06/27/2011 before Magistrate Judge West. Pages: 1-45. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 10/17/2011. (Avery Woods Reporting, ) (Entered: 07/15/2011) |
| 07/25/2011 | 111 | MINUTE ORDER Final Pretrial Conference Reset for 9/6/2011 07:30 AM before Magistrate Judge David L. West. by Magistrate Judge David L. West on 7/25/2011. (erv, ) (Modified on 7/27/2011 corrected the file date to 7/25/2011)(erv, ). (Entered: 07/26/2011) |
| 07/27/2011 | 112 | Docket Annotation re: 111 Minute Order, corrected the file date to 7/25/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (erv, ) (Entered: 07/27/2011) |
| 09/02/2011 | 113 | Unopposed MOTION to Reset *September 6, 2011 Preliminary Pretrial Conference* by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 09/02/2011) |
| 09/02/2011 | 114 | MEMORANDUM regarding 113 Unopposed MOTION to Reset *September 6, 2011 Preliminary Pretrial Conference* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 09/02/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Entered: 09/02/2011) |
| 09/06/2011 | 115 | ORDER regarding 113 Plaintiffs Unopposed Motion to Reschedule the September 6, 2011 Preliminary Pretrial Conference. IT IS HEREBY ORDERED that the Preliminary Pretrial Conference set for September 6, 2011 at 7:30 a.m. is VACATED and RESET for October 21, 2011 at 2:45 p.m. before the Magistrate Judge in Durango, Colorado by Magistrate Judge David L. West on 9/6/2011.(erv, ) (Entered: 09/06/2011) |
| 09/08/2011 | 116 | Unopposed MOTION to Reset *the October 21, 2011, Preliminary Pretrial Conference* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only))(Killian, John) (Entered: 09/08/2011) |

| 09/09/2011 | 117 | MEMORANDUM regarding 116 Unopposed MOTION to Reset *the October 21, 2011, Preliminary Pretrial Conference* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 09/09/2011. TEXT ONLY ENTRY - NO DOCUMENT ATTACHED (wjmsec, ) (Entered: 09/09/2011) |
| 10/11/2011 | 118 | ORDER re 116 Plaintiffs Unopposed Motion to Reschedule the October 21, 2011 Preliminary Pretrial Conference. IT IS HEREBY ORDERED that the Preliminary Pretrial Conference set for October 21, 2011 at 2:45 p.m. is VACATED and RESET. Final Pretrial Conference set for 11/2/2011 09:00 AM before Magistrate Judge David L. West in Durango, Colorado, by Magistrate Judge David L. West on 10/11/2011.(erv, ) (Entered: 10/12/2011) |
| 11/02/2011 | 120 | MINUTE ORDER Preliminary Pretrial Conference RESET for 12/15/2011 08:30 AM before Magistrate Judge David L. West. by Magistrate Judge David L. West on Nunc Pro Tunc to 11/2/201. (ervsl, ) (Modified on 12/9/2011 added Nunc Pro Tunc to text)(ervsl, ). (Entered: 12/06/2011) |
| 11/30/2011 | 119 | ORDER OVERRULED 70 Defendants APPEAL OF MAGISTRATE JUDGE DECISION to District Court on Plaintiffs Motion to Compel. Defendant shall produce to Plaintiff the requested records of Rice, Diaz, and Hinkel not later than December 12, 2011. by Judge William J. Martinez on 11/30/2011.(ervsl, ) (Entered: 11/30/2011) |
| 12/12/2011 | 121 | CERTIFICATE of Mailing/Service - *DHS Employment Files of Diaz, Rice and Hinkle* by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 12/12/2011) |
| 12/15/2011 | 122 | MINUTE ENTRY for proceedings held before Magistrate Judge David L. West: Plaintiff is to respond to Defendants Dispositive Motion by 12/28/2011; Preliminary Pretrial Conference held on 12/15/2011, Proposed Pretrial Order due by 1/19/2012., Final Pretrial Conference set for 1/23/2012 09:00 AM in Room 235 (Durango) before Magistrate Judge David L. West. (ervsl, ) (Modified on 12/20/2011 added text of Dispositive Motion response deadline)(ervsl, ). (Entered: 12/15/2011) |
| 12/15/2011 | 124 | Utility Setting Hearings: Regarding Deposition dates and Date for Plaintiff to Respond to Defendants Dispositive Motion set for 12/28/2011 at 09:00 AM in Room 235 (Durango) before Magistrate Judge. Text Only Entry (ervsl, ) (Modified on 12/28/2011 corrected date to 12/15/2011)(ervsl, ). (Entered: 12/21/2011) |
| 12/15/2011 | 125 | Preliminary PRETRIAL ORDER by Magistrate Judge David L. West on 12/15/2011. (ervsl, ) (Entered: 12/28/2011) |
| 12/20/2011 | 123 | Utility Setting Hearing: Pursuant to the 122 12/15/2011 Telephonic Hearing. Hearing Regarding the dates to respond set for 12/28/2011 at 9:00 am. Text Only Entry (ervsl, ) (Modified on 12/21/2011 corrected to correct text as to the Hearing date and time)(ervsl, ). (Entered: 12/20/2011) |
| 12/28/2011 | 126 | MINUTE ORDER IT IS HEREBY ORDERED that because of final depositions will occur on February 2, 2012, good cause exists that Plaintiff shall have until February 24, 2012 to file its response to Defendants Motion to Dismiss and Motion for Summary Judgment Doc. # 81 , by Magistrate Judge David L. West on 12/28/2011. (ervsl, ) (Entered: 12/29/2011) |
| 12/30/2011 | 127 | MOTION for Extension of Time to Modify the Scheduling Order to Extend the Expert Disclosure Deadline to March 1, 2012 by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) , # 2 Exhibit 1 Plaintiff Expert Disclosure, # 3 Exhibit 2 Letter to Hassler dated July 15, 2011, # 4 Exhibit 3 Letter from Hassler dated July 19, 2011, # 5 Exhibit 4 Letter to Hassler dated December 14, 2011, # 6 Exhibit 5 Letter to Hassler dated December 15, 2011, # 7 Exhibit 6 Letter from Hassler dated December 16, |

|  |  |  |
|---|---|---|
|  |  | 2011, # 8 Exhibit 7 Letter to Hassler dated December 20, 2011, # 9 Exhibit 8 Letter from Hassler dated December 22, 2011)(Killian, John) (Modified on 1/3/2012 edited duplicate text)(ervsl, ). (Entered: 12/30/2011) |
| 01/03/2012 | 128 | MEMORANDUM regarding 127 MOTION for Extension of Time to *Modify the Scheduling Order to Extend the Expert Disclosure Deadline to March 1, 2012* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 01/03/2012. Text Only Entry (wjmsec, ) (Entered: 01/03/2012) |
| 01/12/2012 | 129 | RESPONSE to 127 MOTION for Extension of Time to *Modify the Scheduling Order to Extend the Expert Disclosure Deadline to March 1, 2012* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit A - Page 1 Clauretie-Sidlow Ltr., # 2 Exhibit B - Gaffin Ltr.)(Hassler, Alan) (Entered: 01/12/2012) |
| 01/17/2012 | 130 | MOTION to Quash , MOTION for Protective Order by Interested Party Timothy Ryan. (Attachments: # 1 Exhibit)(Sunderland, Paul) (Entered: 01/17/2012) |
| 01/17/2012 | 131 | MEMORANDUM regarding 130 MOTION to Quash MOTION for Protective Order filed by Timothy Ryan. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 01/17/2012. Text Only Entry (wjmsec, ) (Entered: 01/17/2012) |
| 01/23/2012 | 132 | FINAL PRETRIAL ORDER by Magistrate Judge David L. West on 1/23/2012. (ervsl, ) (Entered: 01/23/2012) |
| 01/23/2012 | 133 | ORDER: This matter is before the Court on the Parties' Conference Call to Chambers on January 23, 2012, requesting a Status Conference to address why a Trial in excess of five days is needed in this case, pursuant to WJM Revised Practice Standards V.D. A Status Conference is hereby set for April 26, 2012 at 9:00 a.m., in Courtroom A801 This Court is aware that Counsel are located in Grand Junction and therefore grants leave for Counsel to appear at the Status Conference telephonically. **Counsel must contact Chambers at (303) 335-2805 by April 13, 2012** to provide a **land line** telephone number to be used for this purpose. Chambers will initiate the call to Counsel at the time of the Status Conference. The Final Trial Preparation Conference and Trial will be scheduled at this time. Counsel are further advised that the Final Trial Preparation Conference and Trial will be held in Denver, and their personal appearance at the Final Trial Preparation Conference will be required. SO ORDERED by Judge William J. Martinez on 01/23/2012. Text Only Entry (wjmsec, ) (Entered: 01/23/2012) |
| 01/30/2012 | 134 | REPLY to Response to 127 MOTION for Extension of Time to *Modify the Scheduling Order to Extend the Expert Disclosure Deadline to March 1, 2012* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Regarding Motion to Modify the Scheduling Order to Extend the Expert Disclosure Deadline to March 1, 2012, # 2 Exhibit LS to Hassler 4/6/11, # 3 Exhibit LS to Hassler 9/22/11, # 4 Exhibit LS to Hassler 10/15/11, # 5 Exhibit LS to Hassler 11/1/11, # 6 Exhibit Gaffin's Expert Report)(Killian, John) (Entered: 01/30/2012) |
| 02/02/2012 | 135 | ORDER denying 127 Plaintiffs Motion to Modify Scheduling Order to Extend Expert Disclosure Deadline to March 1, 2012, by Magistrate Judge David L. West on 2/2/2012. (ervsl, ) (Entered: 02/02/2012) |
| 02/02/2012 | 136 | RESPONSE to 130 MOTION to Quash MOTION for Protective Order *of Dr. Timothy Ryan* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Affidavit of Andrew Petroski, # 2 Exhibit Letter from Hassler Dec. 22, 2011, # 3 Exhibit Subpoena to Testify at a Deposition for Tim Ryan)(Killian, John) (Entered: 02/02/2012) |
| 02/07/2012 | 137 | ORDER denying 35 APPEAL OF MAGISTRATE JUDGE DECISION to District Court. The Defendant objected to the Order 33 of the Magistrate Judge which amended the Scheduling Order to extend the discovery cutoff in this case to January 31, 2011. The |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| | | discovery cutoff date having passed, Defendant's objection is OVERRULED and DENIED as MOOT. SO ORDERED by Judge William J. Martinez on 02/07/2012. Text Only Entry (wjm) (Entered: 02/07/2012) |
|---|---|---|
| 02/08/2012 | 138 | MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment and Supporting Brief by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) (Killian, John) (Modified on 2/10/2012 edited duplicate text) (ervsl, ). (Entered: 02/08/2012) |
| 02/08/2012 | 139 | MOTION for Extension of Time to File Answer or Otherwise Respond re 81 MOTION for Summary Judgment and Supporting Brief by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) (Killian, John) (Modified on 2/10/2012 edited duplicate text)(ervsl, ). (Entered: 02/08/2012) |
| 02/09/2012 | 140 | MEMORANDUM regarding 139 MOTION for Extension of Time to File Answer or Otherwise Respond re 81 MOTION for Summary Judgment *and Supporting Brief* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 02/09/2012. Text Only Entry (wjmsec, ) (Entered: 02/09/2012) |
| 02/09/2012 | 141 | MEMORANDUM regarding 138 MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 02/09/2012. Text Only Entry (wjmsec, ) (Entered: 02/09/2012) |
| 02/13/2012 | 142 | REPLY to Response to 130 MOTION to Quash MOTION for Protective Order filed by Interested Party Timothy Ryan. (Attachments: # 1 Affidavit)(Sunderland, Paul) (Entered: 02/13/2012) |
| 02/23/2012 | 143 | RESPONSE to 138 MOTION for Extension of Time to File Response/Reply as to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 02/23/2012) |
| 02/24/2012 | 144 | RESPONSE to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Sheryl Coffey Deposition Excerpts, # 2 Exhibit Cindy Enos-Martinez Deposition Excerpts, # 3 Exhibit Sheryl Coffey Transcript Excerpts, # 4 Exhibit Exhibit 4 Sheryl Coffey 2007-08 Performance Appraisal, # 5 Exhibit Exhibit 5 Stefani Conley Deposition Excerpts, # 6 Exhibit Sandy Perry Deposition Excerpts, # 7 Exhibit Cindy-Enos Martinez Paralegal Diploma, # 8 Exhibit Commissioner Acquafresca Deposition Excerpts, # 9 Exhibit Commissioner Rowland Deposition Excerpts, # 10 Exhibit Karen Stewart Affidavit, # 11 Exhibit Cindy Enos-Martinez 2005-06 Performance Appraisal, # 12 Exhibit Cindy Enos-Martinez 2004-05 Performance Appraisal, # 13 Exhibit Cindy Enos-Martinez 2006-07 Performance Appraisal, # 14 Exhibit Cindy Enos-Martinez 2006-07 Performance Appraisal, # 15 Exhibit Cindy Enos-Martines 2007-08 Performance Appraisal, # 16 Exhibit Sheryl Coffey Human Resources Transaction dated May 14, 2008, # 17 Exhibit Mesa County Human Resources Policies and Procedures Manual 4.02 and 11.07, # 18 Exhibit Sheryl Coffey 2008-09 Performance Appraisal, # 19 Exhibit July 31, 2008, Improvement Action Plan, # 20 Exhibit Cindy Enos-Martinez' Response to July 31, 2008, Improvement Action Plan, # 21 Exhibit August 4, 2008, E-mail, # 22 Exhibit November, 2008, Improvement Action Plan, # 23 Exhibit Dr. Severance Medical Record dated December 9, 2008, # 24 Exhibit Cindy Enos-Martinez Affidavit, # 25 Exhibit Cindy Enos-Martinez Rebuttal Letter, # 26 Exhibit John Gaffin Expert Report, # 27 Exhibit Susan Diaz Affidavit) (Killian, John) (Entered: 02/24/2012) |
| 02/29/2012 | 145 | ORDER: This matter is before the Court *sua sponte*. The Status Conference set for April 26, 2012 at 9:00 a.m., in Courtroom A801 is hereby VACATED and **RESET to March** |

| | | |
|---|---|---|
| | | **13, 2012 at 9:00 a.m.** in Courtroom A801. Counsel are granted leave to appear at the Status Conference telephonically. Counsel must contact Chambers (303) 335-2805 by March 12, 2012 to provide a **land line** telephone number to be used for this purpose. Chambers will initiate the call to Counsel at the time of the Status Conference. Counsel are further advised that the Final Trial Preparation Conference and Trial will be held in Denver, and their personal appearance at the Final Trial Preparation Conference will be required. SO ORDERED by Judge William J. Martinez on 02/29/2012. Text Only Entry (wjmsec, ) (Entered: 02/29/2012) |
| 03/02/2012 | 146 | ORDER Denying as moot 138 Motion for Extension of Time to File Response ; Denying as moot 139 Motion Modify the Response and Reply Deadlines to Plaintiffs Motion for Extension of Time. IT IS FURTHER ORDERED that Defendant needs to file its Reply to the Motion for Summary Judgment on or before March 12, 2012, by Magistrate Judge David L. West on 3/2/2012.(ervsl, ) (Entered: 03/02/2012) |
| 03/05/2012 | 147 | MOTION for Leave to File Excess Pages *in Summary Judgment Reply Facts Section* by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Proposed Order (PDF Only) Order Granting Defendant Leave to Exceed Page Limitation)(Hassler, Alan) (Entered: 03/05/2012) |
| 03/06/2012 | 148 | ORDER granting Defendant's Motion for Leave to Exceed Page Limitation in Motion for Summary Judgment Reply Facts Section 147 . Defendant's motion is GRANTED for good cause shown. Defendant is granted leave to exceed the page limitation set by this Court's Revised Practice Standards in its Reply to the Motion for Summary Judgment. The Statement of Facts section of said Reply shall not exceed 12 pages, exclusive of signature blocks and certificate of service. SO ORDERED by Judge William J. Martinez on 03/06/2012. Text Only Entry (wjmsec, ) (Entered: 03/06/2012) |
| 03/12/2012 | 149 | REPLY to Response to 81 MOTION for Summary Judgment *and Supporting Brief* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Deposition Excerpts Exh. A-1 Coffey Depo. Excerpts, # 2 Exhibit A-2 Coffey Metro State Official Transcript, # 3 Exhibit A-3 Enos 1988-1989 Performance Appraisal, # 4 Deposition Excerpts Exh. A-4 Cindy Enos-Martinez Depo. Excerpts, # 5 Deposition Excerpts Exh. A-5 Conley Depo. Excerpts, # 6 Deposition Excerpts Exh. A-6 Perry Depo. Excerpt)(Hassler, Alan) (Entered: 03/12/2012) |
| 03/12/2012 | 150 | MOTION to Exclude Exhibits Attached to Plaintiff's Response to Defendant's Dispositive Motions and Supporting Brief (Doc 144) by Defendant Board of County Commissioners of the County of Mesa, The. (Attachments: # 1 Exhibit A - Plaintiff's Ninth Supplemental Disclosures, # 2 Exhibit B - Defendant's First Requests for Production of Documents Directed to Plaintiff Cindy Enos-Martinez, # 3 Exhibit C - Plaintiff's Expert Disclosures, # 4 Proposed Order (PDF Only) Order to Exclude Exhibits Attached to Plaintiff's Response to Defendant's Dispositive Motions and Supporting Brief (Doc 144))(Santo, Michael) Modified on 3/13/2012 to delete duplicate text and create linkage (wjc, ). (Entered: 03/12/2012) |
| 03/13/2012 | 151 | MINUTE ENTRY for Status Conference held before Judge William J. Martinez on March 13, 2013. ORDERED: The plaintiff's request for a 10-day jury trial is GRANTED. ORDERED: A ten-day trial jury trial is set for Monday, April 1, 2013 at 8:00a.m., concluding Friday, April 12, 2013 in Courtroom A801, in Denver. A Final Trial Preparation Conference is set Thursday, March 14, 2013 at 3:00 p.m., in Courtroom A801 in Denver. ORDERED: Plaintiff shall file a response to Defendants Motion to Exclude Exhibits Attached to Plaintiff's Response to Defendant's Dispositive Motions 150 by March 20, 2012. No reply is permitted. (Court Reporter: Gwen Daniel) (wjmcd, ) (Entered: 03/13/2012) |
| 03/16/2012 | 152 | MOTION for Leave to Timely Supplement John Gaffin's Expert Report by Plaintiff |

| | | |
|---|---|---|
| | | Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) , # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Killian, John) (Modified on 3/19/2012 edited duplicate text)(ervsl, ). (Entered: 03/16/2012) |
| 03/19/2012 | 153 | MEMORANDUM regarding 152 MOTION for Leave to *Timely Supplement John Gaffin's Expert Report* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 03/19/2012. Text Only Entry (wjmsec, ) (Entered: 03/19/2012) |
| 03/20/2012 | 154 | RESPONSE to 150 MOTION to Exclude *Exhibits Attached to Plaintiff's Response to Defendant's Dispositive Motions and Supporting Brief (Doc 144)* filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Plaintiff's Third Supplemental Disclosures, # 2 Exhibit December 9, 2008 Narrative from Dr. Severance, # 3 Exhibit Plaintiff's Expert Disclosures, # 4 Exhibit Case Ruling Abel v. Babbitt and Kennedy, # 5 Exhibit Cindy Enos-Martinez's Deposition Excerpt from December 22, 2010, # 6 Exhibit March 20, 2012 Affidavit of Andrew Petroski, # 7 Exhibit Case Ruling Blakeslee v Shaw Infrastructure, # 8 Exhibit Case Ruling Love v. TVA Board of Directors, # 9 Exhibit Case Ruling Pittman v. General Nutrition Corp., # 10 Exhibit Case Ruling Humphreys v. Regents of the University of California)(Killian, John) (Entered: 03/20/2012) |
| 03/21/2012 | 155 | ORDER Granting 130 Ryans Motion to Quash the Subpoena issued to Ryan on January 14, 2012 for a deposition on January 18, 2012; Denying 130 Ryans request for a protective order; GRANT Ryans request that Plaintiffs attorney, Keith Killian, pay all attorney fees relating to attorney Sutherlands preparation of Ryans Motion to Quash the Subpoena, by Magistrate Judge David L. West on 3/21/2012.(ervsl, ) (Entered: 03/21/2012) |
| 03/21/2012 | 156 | MINUTE ORDER Hearing on Attorney Fees Motion Hearing set for 4/17/2012 08:00 AM before Magistrate Judge David L. West, by Magistrate Judge David L. West on 3/21/2012. (ervsl, )(Modified on 3/26/2012 corrected typing error)(ervsl, ). (Entered: 03/22/2012) |
| 03/22/2012 | 157 | ORDER: This matter is before the Court on Plaintiff's Motion for Leave to Timely Supplement John Gaffin's Expert Report 152 , filed on March 16, 2012. Defendant may file a response to Plaintiffs Motion on or before March 27, 2012. No reply will be permitted. SO ORDERED by Judge William J. Martinez on 3/22/2012. Text Only Entry (wjmint1, ) (Entered: 03/22/2012) |
| 03/23/2012 | 158 | NOTICE re 150 MOTION to Exclude Exhibits Attached to Plaintiff's Response to Defendant's Dispositive Motions and Supporting Brief Doc 144 , by Defendant Board of County Commissioners of the County of Mesa, The (Hassler, Alan)(Modified on 3/26/2012 corrected link to 144 )(ervsl, ). (Entered: 03/23/2012) |
| 03/26/2012 | 159 | RESPONSE to 152 MOTION for Leave to *Timely Supplement John Gaffin's Expert Report* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 03/26/2012) |
| 03/27/2012 | 160 | AFFIDAVIT for Attorney Fees by Interested Party Timothy Ryan. (Sunderland, Paul) (Modified on 3/27/2012 This is an Affidavit pursuant to Judge's Chambers)(ervsl, ). (Entered: 03/27/2012) |
| 03/28/2012 | 161 | ORDER Granting 152 Plaintiffs Motion for Leave to Timely Supplement John Gaffins Expert Report, by Judge William J. Martinez on 3/28/2012.(ervsl, ) (Entered: 03/28/2012) |
| 03/30/2012 | 162 | ORDER denying 150 Defendants Motion to Exclude Exhibits Attached to Plaintiffs Response to Defendants Dispositive Motions and Supporting Brief; Defendants Motion to Exclude the affidavits of Karen Stewart and Susan Diaz ECF No. 144 , Exs. 11, 28, is DENIED; Defendants Motion to Exclude Plaintiffs Rebuttal Letter ECF No. 144 , Ex. 26, |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| | | |
|---|---|---|
| | | is DENIED as MOOT; and Defendants Motion to Exclude the expert report of John Gaffin ECF No. 144, Ex. 27, is DENIED, by Judge William J. Martinez on 3/30/2012. (ervsl, ) (Entered: 03/30/2012) |
| 04/04/2012 | 163 | OBJECTIONS to 155 Order on Motion to Quash,, Order on Motion for Protective Order, *Order Awarding Attorney Fees to Tim Ryan* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order to Objection, # 2 Exhibit Affidavit of Andrew Petroski, # 3 Exhibit Letter from Hassler 1/3/12, # 4 Exhibit Notice of Depo Tim Ryan, # 5 Exhibit Email fr P Sunderland 1/16/12, # 6 Exhibit Tim Ryan Subpoena)(Killian, John) (Entered: 04/04/2012) |
| 04/04/2012 | 164 | OBJECTION/Appeal of Magistrate Judge Decision to District Court by Interested Party Timothy Ryan. (Sunderland, Paul) (Entered: 04/04/2012) |
| 04/05/2012 | 165 | ORDER Granting in part and Denying in part 81 Defendants Dispositive Motions; Defendants Motion for Summary Judgment on Plaintiffs hiring claims based on age discrimination is DENIED; Defendants Motion for Summary Judgment on Plaintiffs job termination claim based on age discrimination is DENIED; Defendants Motion for Summary Judgment on Plaintiff's compensation claims based on age and race discrimination is GRANTED; Defendants Motion for Summary Judgment on Plaintiffs hostile work environment claim based on age and race discrimination is DENIED; Defendants Motion to Dismiss is DENIED as MOOT; and The Court finds that Plaintiff has abandoned her claim that the July 31, 2008 Improvement Action Plan was an independent adverse employment action giving rise separately to a claim of discrimination, by Judge William J. Martinez on 4/5/2012.(ervsl, ) (Entered: 04/05/2012) |
| 04/06/2012 | 166 | MINUTE ORDER Counsel for the Plaintiff filed an Objection to the Magistrate Judges Order Doc. 155 Awarding Attorneys Fees to Timothy Ryan for his Motion to Quash and Request for Protective Order Doc. 130 on April 4, 2012, therefore: IT IS HEREBY ORDERED that the hearing concerning attorneys fees set before the Magistrate Judge in Durango, Colorado for April 17, 2012 at 8:00 a.m. is VACATED, by Magistrate Judge David L. West on 4/6/2012. (ervsl, ) (Entered: 04/06/2012) |
| 04/16/2012 | 167 | RESPONSE to 164 OBJECTION/Appeal of Magistrate Judge Decision to District Court by Interested Party Timothy Ryan., 163 Objections, by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 04/16/2012) |
| 04/17/2012 | 168 | RESPONSE to 163 Objections, by Interested Party Timothy Ryan. (Sunderland, Paul) (Entered: 04/17/2012) |
| 04/20/2012 | 169 | RESPONSE to 160 MOTION for Attorney Fees filed by Plaintiff Cindy Enos-Martinez. (Killian, John) (Entered: 04/20/2012) |
| 04/23/2012 | 170 | REPLY to Response to 160 MOTION for Attorney Fees filed by Interested Party Timothy Ryan. (Sunderland, Paul) (Entered: 04/23/2012) |
| 04/30/2012 | 171 | RESPONSE to 164 Objection/Appeal of Magistrate Judge Decision filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Deposition Transcript Excerpt of Conley, # 2 Exhibit B Affidavit of Andrew Petroski, # 3 Exhibit Exhibit C Letter from Hassler 1 3 12, # 4 Exhibit Exhibit D Notice Subpoena and Waiver for Ryan, # 5 Exhibit Exhibit E Email from Sunderland 1 12 12, # 6 Exhibit Exhibit F Proof of Service and Duplicate of Subpoena)(Killian, John) (Entered: 04/30/2012) |
| 05/03/2012 | 172 | REPLY *in support of objections to Magistrate's Order denying ProtectiveOrder* by Interested Party Timothy Ryan. (Sunderland, Paul) (Entered: 05/03/2012) |
| 05/03/2012 | 173 | REPLY to Response to 164 Objection/Appeal of Magistrate Judge Decision to District Court and Plaintiff's Reply Regarding Defendant's Response to Plaintiff's Objection and |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| | | |
|---|---|---|
| | | Dr. Ryan's Objection to Order Doc 155 filed by Plaintiff Cindy Enos-Martinez. (Killian, John) (Modified on 5/7/2012 edited linkage)(ervsl, ). (Entered: 05/03/2012) |
| 05/04/2012 | 174 | REPLY to Response to 164 Objection/Appeal of Magistrate Judge Decision to District Court Regarding Plaintiff's Objection Doc. 163 , to Magistrate Judge West's Order Doc. 155 , Awarding Attorney's Fees to Timothy Ryan for his Motion to Quash and Request for Protective Order Doc. 130 , filed by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit 1 Affidavit of Andrew Petroski, # 2 Exhibit 2 Deposition Transcript of Conley, # 3 Exhibit 3 Deposition Transcript of Rowland)(Killian, John)(Modified on 5/7/2012 corrected linkage)(ervsl, ). (Entered: 05/04/2012) |
| 07/11/2012 | 175 | MINUTE ORDER. A telephone status conference is scheduled with the Magistrate Judge in Durango, Colorado for 7/17/2012 at 9:00 a.m. Counsel for the Plaintiff shall initiate a telephone conference to the Magistrate Judge. By Magistrate Judge David L. West on 7/11/2012. (sahsl, ) (Entered: 07/11/2012) |
| 07/16/2012 | 176 | MINUTE ORDER. Status Conference reset for 7/17/2012 at 03:30 PM before Magistrate Judge David L. West. By Magistrate Judge David L. West on 7/16/12. (mnfsl, ) (Entered: 07/16/2012) |
| 07/17/2012 | 177 | BRIEF *Position Statement-Conferral History Regarding Deposition of Timothy Ryan* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Exhibit 1-April 3, 2012, # 2 Exhibit Exhibit 2-April 4, 2012, # 3 Exhibit Exhibit 3-June 22, 2012 to Mr. Sunderland, # 4 Exhibit Exhibit 4-June 22, 2012 to Mr. Hassler, # 5 Exhibit Exhibit 5-June 25, 2012, # 6 Exhibit Exhibit 6-June 28, 2012, # 7 Exhibit Exhibit 7-July 2, 2012, # 8 Exhibit Exhibit 8-July 5, 2012, # 9 Exhibit Exhibit 9-July 6, 2012, # 10 Exhibit Exhibit 10-July 9, 2012) (Killian, John) (Entered: 07/17/2012) |
| 08/17/2012 | 178 | MOTION to Compel *Deposition of Timothy Ryan and Request for Attorney's Fees and Costs* by Plaintiff Cindy Enos-Martinez. (Attachments: # 1 Exhibit Exhibit 1-April 3, 2012 Corresp., # 2 Exhibit Exhibit 2-April 4, 2012 Corresp., # 3 Exhibit Exhibit 3-June 22, 2012 Corresp., # 4 Exhibit Exhibit 4-June 22, 2012 Corresp., # 5 Exhibit Exhibit 5-June 25, 2012 Corresp., # 6 Exhibit Exhibit 6-June 28, 2012 Corresp., # 7 Exhibit Exhibit 7-July 5, 2012 Corresp., # 8 Exhibit Exhibit 8-July 5, 2012 Corresp., # 9 Exhibit Exhibit 9-July 6, 2012 Corresp., # 10 Exhibit Exhibit 10-July 9, 2012 Corresp., # 11 Exhibit Exhibit 11-August 10, 2012 Corresp., # 12 Exhibit Exhibit 12-Directions)(Killian, John) (Entered: 08/17/2012) |
| 08/20/2012 | 179 | MEMORANDUM regarding 178 MOTION to Compel *Deposition of Timothy Ryan and Request for Attorney's Fees and Costs* filed by Cindy Enos-Martinez. Motion referred to Magistrate Judge David L. West by Judge William J. Martinez on 08/20/2012. Text Only Entry (wjmsec, ) (Entered: 08/20/2012) |
| 08/23/2012 | 180 | BRIEF in Opposition to 178 MOTION to Compel *Deposition of Timothy Ryan and Request for Attorney's Fees and Costs* filed by Interested Party Timothy Ryan. (Sunderland, Paul) (Entered: 08/23/2012) |
| 08/24/2012 | 181 | RESPONSE to 178 MOTION to Compel *Deposition of Timothy Ryan and Request for Attorney's Fees and Costs* filed by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 08/24/2012) |
| 10/02/2012 | 182 | ORDER The Court finds that, in ruling on the Motion, Magistrate Judge West correctly applied the relevant rules and his rulings were not clearly erroneous or contrary to the law. Accordingly, Plaintiffs Objection ECF No. 163 and Timothy Ryans Objection ECF No. 164 to the March 21, 2012 Order are OVERRULED, by Judge William J. Martinez on 10/2/2012.(ervsl, ) (Entered: 10/02/2012) |
| 10/10/2012 | 183 | ORDER Re: Plaintiff's Motion to Compel Deposition of Timothy Ryan and Request for |

**EXHIBIT 20**
**18-CV-01144-DDD-STV**

| | | |
|---|---|---|
| | | Attorneys Fees and Costs <u>178</u> and Dr. Timothy Ryan's Motion for Stay and for Issuance of Protective Order <u>180</u> . Plaintiffs Motion to Compel Deposition of Timothy Ryan and Request for Attorneys Fees and Costs <u>178</u> is DENIED. The Court finds that F.R.C.P. 37 (a)(3)(B) does not apply to this situation and good cause does not exist to grant Plaintiffs Motion to Compel as the discovery request occurs well after the <u>132</u> Final Pretrial Order and therefore, Ryans Motion for Stay and Issuance of a Protective Order <u>180</u> is also DENIED. By Magistrate Judge David L. West on 10/10/12. (alvsl) (Entered: 10/10/2012) |
| 12/10/2012 | 184 | ORDER: This matter is before the Court *sua sponte*. The Court has been informed by counsel that the parties have reached an agreement in principle to settle this case. The Parties are DIRECTED to file final dismissal documents **on or before January 4, 2013**. The Final Trial Preparation Conference and Trial dates shall remain as set. Counsel are directed to this Court's Revised Practice Standards (as revised effective December 1, 2012) to ensure compliance with all deadlines triggered by the dates of the Final Trial Preparation Conference and Trial. SO ORDERED by Judge William J. Martinez on 12/10/2012. Text Only Entry (wjmsec, ) (Entered: 12/10/2012) |
| 12/18/2012 | <u>185</u> | STIPULATION of Dismissal of Case *, With Prejudice* by Defendant Board of County Commissioners of the County of Mesa, The. (Hassler, Alan) (Entered: 12/18/2012) |
| 12/18/2012 | 186 | Civil Case Terminated pursuant to the Stipulation to Dismiss filed in this case on 12/18/2012. Text Only Entry (ervsl, ) (Entered: 12/18/2012) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/16/2019 13:15:47 | | | |
| **PACER Login:** | awsevern:4610699:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:10-cv-00033-WJM-DW |
| **Billable Pages:** | 19 | **Cost:** | 1.90 |