# DOCKET REPORT

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 03/06/2020 | 10:41:39 | 14 | CODC | MARKETING | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 03/06/2020 | 10:53:50 | 3 | CODC | | HISTORY/DOCUMENTS | 1:18-CV-01144-DDD-STV | $0.30 |
| 03/06/2020 | 10:56:00 | 1 | CODC | | HISTORY/DOCUMENTS | 1:18-CV-01144-DDD-STV | $0.10 |
| 03/06/2020 | 11:14:29 | 1 | CODC | | HISTORY/DOCUMENTS | 1:18-CV-01144-DDD-STV | $0.10 |
| 03/06/2020 | 11:41:56 | 14 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 03/06/2020 | 10:56:13 | 9 | CODC | | IMAGE1-0 | 1:18-CV-01144-DDD-STV DOCUMENT 1-0 | $0.90 |
| 03/06/2020 | 10:58:28 | 2 | CODC | | IMAGE10-0 | 1:18-CV-01144-DDD-STV DOCUMENT 10-0 | $0.20 |
| 03/06/2020 | 11:22:56 | 2 | CODC | | IMAGE100-0 | 1:18-CV-01144-DDD-STV DOCUMENT 100-0 | $0.20 |
| 03/06/2020 | 11:23:14 | 5 | CODC | | IMAGE101-0 | 1:18-CV-01144-DDD-STV DOCUMENT 101-0 | $0.50 |
| 03/06/2020 | 11:23:15 | 2 | CODC | | IMAGE101-1 | 1:18-CV-01144-DDD-STV DOCUMENT 101-1 | $0.20 |
| 03/06/2020 | 11:23:18 | 2 | CODC | | IMAGE101-2 | 1:18-CV-01144-DDD-STV DOCUMENT 101-2 | $0.20 |
| 03/06/2020 | 11:23:19 | 2 | CODC | | IMAGE101-3 | 1:18-CV-01144-DDD-STV DOCUMENT 101-3 | $0.20 |
| 03/06/2020 | 11:23:21 | 1 | CODC | | IMAGE101-4 | 1:18-CV-01144-DDD-STV DOCUMENT 101-4 | $0.10 |
| 03/06/2020 | 11:24:03 | 6 | CODC | | IMAGE103-0 | 1:18-CV-01144-DDD-STV DOCUMENT 103-0 | $0.60 |
| 03/06/2020 | 11:24:04 | 2 | CODC | | IMAGE103-1 | 1:18-CV-01144-DDD-STV DOCUMENT 103-1 | $0.20 |
| 03/06/2020 | 11:24:06 | 2 | CODC | | IMAGE103-2 | 1:18-CV-01144-DDD-STV DOCUMENT 103-2 | $0.20 |
| 03/06/2020 | 11:24:08 | 2 | CODC | | IMAGE103-3 | 1:18-CV-01144-DDD-STV DOCUMENT 103-3 | $0.20 |
| 03/06/2020 | 11:24:09 | 1 | CODC | | IMAGE103-4 | 1:18-CV-01144-DDD-STV DOCUMENT 103-4 | $0.10 |
| 03/06/2020 | 11:24:10 | 2 | CODC | | IMAGE103-5 | 1:18-CV-01144-DDD-STV DOCUMENT 103-5 | $0.20 |
| 03/06/2020 | 11:24:51 | 5 | CODC | | IMAGE106-0 | 1:18-CV-01144-DDD-STV DOCUMENT 106-0 | $0.50 |
| 03/06/2020 | 11:24:52 | 4 | CODC | | IMAGE106-1 | 1:18-CV-01144-DDD-STV DOCUMENT 106-1 | $0.40 |
| 03/06/2020 | 11:24:54 | 2 | CODC | | IMAGE106-2 | 1:18-CV-01144-DDD-STV DOCUMENT 106-2 | $0.20 |
| 03/06/2020 | 11:25:36 | 2 | CODC | | IMAGE107-0 | 1:18-CV-01144-DDD-STV DOCUMENT 107-0 | $0.20 |
| 03/06/2020 | 11:25:38 | 4 | CODC | | IMAGE107-1 | 1:18-CV-01144-DDD-STV DOCUMENT 107-1 | $0.40 |
| 03/06/2020 | 11:26:30 | 20 | CODC | | IMAGE109-0 | 1:18-CV-01144-DDD-STV DOCUMENT 109-0 | $2.00 |
| 03/06/2020 | 11:26:31 | 5 | CODC | | IMAGE109-1 | 1:18-CV-01144-DDD-STV DOCUMENT 109-1 | $0.50 |
| 03/06/2020 | 11:26:44 | 21 | CODC | | IMAGE109-10 | 1:18-CV-01144-DDD-STV DOCUMENT 109-10 | $2.10 |
| 03/06/2020 | 11:26:46 | 7 | CODC | | IMAGE109-11 | 1:18-CV-01144-DDD-STV DOCUMENT 109-11 | $0.70 |
| 03/06/2020 | 11:26:47 | 2 | CODC | | IMAGE109-12 | 1:18-CV-01144-DDD-STV DOCUMENT 109-12 | $0.20 |
| 03/06/2020 | 11:26:33 | 8 | CODC | | IMAGE109-2 | 1:18-CV-01144-DDD-STV DOCUMENT 109-2 | $0.80 |
| 03/06/2020 | 11:26:34 | 5 | CODC | | IMAGE109-3 | 1:18-CV-01144-DDD-STV DOCUMENT 109-3 | $0.50 |
| 03/06/2020 | 11:26:36 | 5 | CODC | | IMAGE109-4 | 1:18-CV-01144-DDD-STV DOCUMENT 109-4 | $0.50 |
| 03/06/2020 | 11:26:37 | 12 | CODC | | IMAGE109-5 | 1:18-CV-01144-DDD-STV DOCUMENT 109-5 | $1.20 |
| 03/06/2020 | 11:26:38 | 3 | CODC | | IMAGE109-6 | 1:18-CV-01144-DDD-STV DOCUMENT 109-6 | $0.30 |
| 03/06/2020 | 11:26:39 | 5 | CODC | | IMAGE109-7 | 1:18-CV-01144-DDD-STV DOCUMENT 109-7 | $0.50 |
| 03/06/2020 | 11:26:41 | 5 | CODC | | IMAGE109-8 | 1:18-CV-01144-DDD-STV DOCUMENT 109-8 | $0.50 |
| 03/06/2020 | 11:26:42 | 1 | CODC | | IMAGE109-9 | 1:18-CV-01144-DDD-STV DOCUMENT 109-9 | $0.10 |
| 03/06/2020 | 10:56:14 | 1 | CODC | | IMAGE1-1 | 1:18-CV-01144-DDD-STV DOCUMENT 1-1 | $0.10 |
| 03/06/2020 | 11:30:09 | 8 | CODC | | IMAGE111-0 | 1:18-CV-01144-DDD-STV DOCUMENT 111-0 | $0.80 |
| 03/06/2020 | 11:30:11 | 5 | CODC | | IMAGE111-1 | 1:18-CV-01144-DDD-STV DOCUMENT 111-1 | $0.50 |
| 03/06/2020 | 11:30:12 | 1 | CODC | | IMAGE111-2 | 1:18-CV-01144-DDD-STV DOCUMENT 111-2 | $0.10 |
| 03/06/2020 | 11:30:52 | 2 | CODC | | IMAGE112-0 | 1:18-CV-01144-DDD-STV DOCUMENT 112-0 | $0.20 |
| 03/06/2020 | 11:31:08 | 2 | CODC | | IMAGE113-0 | 1:18-CV-01144-DDD-STV DOCUMENT 113-0 | $0.20 |

| Date | Time | Qty | Source | Image | Document | Amount |
|---|---|---|---|---|---|---|
| 03/06/2020 | 11:31:24 | 5 | CODC | IMAGE114-0 | 1:18-CV-01144-DDD-STV DOCUMENT 114-0 | $0.50 |
| 03/06/2020 | 11:31:25 | 5 | CODC | IMAGE114-1 | 1:18-CV-01144-DDD-STV DOCUMENT 114-1 | $0.50 |
| 03/06/2020 | 11:32:16 | 7 | CODC | IMAGE117-0 | 1:18-CV-01144-DDD-STV DOCUMENT 117-0 | $0.70 |
| 03/06/2020 | 11:32:18 | 6 | CODC | IMAGE117-1 | 1:18-CV-01144-DDD-STV DOCUMENT 117-1 | $0.60 |
| 03/06/2020 | 11:32:21 | 19 | CODC | IMAGE117-2 | 1:18-CV-01144-DDD-STV DOCUMENT 117-2 | $1.90 |
| 03/06/2020 | 11:32:57 | 8 | CODC | IMAGE118-0 | 1:18-CV-01144-DDD-STV DOCUMENT 118-0 | $0.80 |
| 03/06/2020 | 11:33:28 | 2 | CODC | IMAGE119-0 | 1:18-CV-01144-DDD-STV DOCUMENT 119-0 | $0.20 |
| 03/06/2020 | 10:59:08 | 1 | CODC | IMAGE12-0 | 1:18-CV-01144-DDD-STV DOCUMENT 12-0 | $0.10 |
| 03/06/2020 | 11:33:42 | 10 | CODC | IMAGE120-0 | 1:18-CV-01144-DDD-STV DOCUMENT 120-0 | $1.00 |
| 03/06/2020 | 11:34:01 | 3 | CODC | IMAGE123-0 | 1:18-CV-01144-DDD-STV DOCUMENT 123-0 | $0.30 |
| 03/06/2020 | 11:34:03 | 1 | CODC | IMAGE123-1 | 1:18-CV-01144-DDD-STV DOCUMENT 123-1 | $0.10 |
| 03/06/2020 | 11:34:58 | 2 | CODC | IMAGE126-0 | 1:18-CV-01144-DDD-STV DOCUMENT 126-0 | $0.20 |
| 03/06/2020 | 11:35:00 | 8 | CODC | IMAGE126-1 | 1:18-CV-01144-DDD-STV DOCUMENT 126-1 | $0.80 |
| 03/06/2020 | 11:35:06 | 30 | CODC | IMAGE126-2 | 1:18-CV-01144-DDD-STV DOCUMENT 126-2 | $3.00 |
| 03/06/2020 | 11:35:11 | 30 | CODC | IMAGE126-3 | 1:18-CV-01144-DDD-STV DOCUMENT 126-3 | $3.00 |
| 03/06/2020 | 11:35:18 | 30 | CODC | IMAGE126-4 | 1:18-CV-01144-DDD-STV DOCUMENT 126-4 | $3.00 |
| 03/06/2020 | 11:35:21 | 6 | CODC | IMAGE126-5 | 1:18-CV-01144-DDD-STV DOCUMENT 126-5 | $0.60 |
| 03/06/2020 | 11:37:06 | 13 | CODC | IMAGE127-0 | 1:18-CV-01144-DDD-STV DOCUMENT 127-0 | $1.30 |
| 03/06/2020 | 11:37:08 | 4 | CODC | IMAGE127-1 | 1:18-CV-01144-DDD-STV DOCUMENT 127-1 | $0.40 |
| 03/06/2020 | 11:37:10 | 11 | CODC | IMAGE127-2 | 1:18-CV-01144-DDD-STV DOCUMENT 127-2 | $1.10 |
| 03/06/2020 | 11:37:12 | 3 | CODC | IMAGE127-3 | 1:18-CV-01144-DDD-STV DOCUMENT 127-3 | $0.30 |
| 03/06/2020 | 11:37:13 | 3 | CODC | IMAGE127-4 | 1:18-CV-01144-DDD-STV DOCUMENT 127-4 | $0.30 |
| 03/06/2020 | 11:37:14 | 3 | CODC | IMAGE127-5 | 1:18-CV-01144-DDD-STV DOCUMENT 127-5 | $0.30 |
| 03/06/2020 | 11:37:58 | 2 | CODC | IMAGE129-0 | 1:18-CV-01144-DDD-STV DOCUMENT 129-0 | $0.20 |
| 03/06/2020 | 11:38:18 | 4 | CODC | IMAGE130-0 | 1:18-CV-01144-DDD-STV DOCUMENT 130-0 | $0.40 |
| 03/06/2020 | 11:38:42 | 1 | CODC | IMAGE132-0 | 1:18-CV-01144-DDD-STV DOCUMENT 132-0 | $0.10 |
| 03/06/2020 | 11:38:59 | 2 | CODC | IMAGE133-0 | 1:18-CV-01144-DDD-STV DOCUMENT 133-0 | $0.20 |
| 03/06/2020 | 11:39:03 | 18 | CODC | IMAGE133-1 | 1:18-CV-01144-DDD-STV DOCUMENT 133-1 | $1.80 |
| 03/06/2020 | 11:39:05 | 12 | CODC | IMAGE133-2 | 1:18-CV-01144-DDD-STV DOCUMENT 133-2 | $1.20 |
| 03/06/2020 | 10:42:13 | 15 | CODC MARKETING | IMAGE134-0 | 1:18-CV-01144-DDD-STV DOCUMENT 134-0 | $1.50 |
| 03/06/2020 | 11:40:53 | 4 | CODC | IMAGE137-0 | 1:18-CV-01144-DDD-STV DOCUMENT 137-0 | $0.40 |
| 03/06/2020 | 11:40:54 | 2 | CODC | IMAGE137-1 | 1:18-CV-01144-DDD-STV DOCUMENT 137-1 | $0.20 |
| 03/06/2020 | 11:40:55 | 6 | CODC | IMAGE137-2 | 1:18-CV-01144-DDD-STV DOCUMENT 137-2 | $0.60 |
| 03/06/2020 | 10:54:05 | 4 | CODC | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 03/06/2020 | 10:59:58 | 3 | CODC | IMAGE16-0 | 1:18-CV-01144-DDD-STV DOCUMENT 16-0 | $0.30 |
| 03/06/2020 | 10:59:59 | 1 | CODC | IMAGE16-1 | 1:18-CV-01144-DDD-STV DOCUMENT 16-1 | $0.10 |
| 03/06/2020 | 11:00:13 | 15 | CODC | IMAGE19-0 | 1:18-CV-01144-DDD-STV DOCUMENT 19-0 | $1.50 |
| 03/06/2020 | 10:56:49 | 2 | CODC | IMAGE2-0 | 1:18-CV-01144-DDD-STV DOCUMENT 2-0 | $0.20 |
| 03/06/2020 | 11:00:30 | 4 | CODC | IMAGE20-0 | 1:18-CV-01144-DDD-STV DOCUMENT 20-0 | $0.40 |
| 03/06/2020 | 11:00:32 | 16 | CODC | IMAGE20-1 | 1:18-CV-01144-DDD-STV DOCUMENT 20-1 | $1.60 |
| 03/06/2020 | 11:00:33 | 16 | CODC | IMAGE20-2 | 1:18-CV-01144-DDD-STV DOCUMENT 20-2 | $1.60 |
| 03/06/2020 | 11:00:47 | 2 | CODC | IMAGE23-0 | 1:18-CV-01144-DDD-STV DOCUMENT 23-0 | $0.20 |
| 03/06/2020 | 11:01:00 | 15 | CODC | IMAGE24-0 | 1:18-CV-01144-DDD-STV DOCUMENT 24-0 | $1.50 |
| 03/06/2020 | 11:01:18 | 3 | CODC | IMAGE25-0 | 1:18-CV-01144-DDD-STV DOCUMENT 25-0 | $0.30 |

| Date | Time | Qty | Source | Image | Document | Cost |
|---|---|---|---|---|---|---|
| 03/06/2020 | 11:01:19 | 6 | CODC | IMAGE25-1 | 1:18-CV-01144-DDD-STV DOCUMENT 25-1 | $0.60 |
| 03/06/2020 | 11:01:32 | 6 | CODC | IMAGE28-0 | 1:18-CV-01144-DDD-STV DOCUMENT 28-0 | $0.60 |
| 03/06/2020 | 11:01:47 | 5 | CODC | IMAGE29-0 | 1:18-CV-01144-DDD-STV DOCUMENT 29-0 | $0.50 |
| 03/06/2020 | 11:01:49 | 2 | CODC | IMAGE29-1 | 1:18-CV-01144-DDD-STV DOCUMENT 29-1 | $0.20 |
| 03/06/2020 | 11:02:24 | 2 | CODC | IMAGE31-0 | 1:18-CV-01144-DDD-STV DOCUMENT 31-0 | $0.20 |
| 03/06/2020 | 11:02:36 | 2 | CODC | IMAGE32-0 | 1:18-CV-01144-DDD-STV DOCUMENT 32-0 | $0.20 |
| 03/06/2020 | 11:02:52 | 2 | CODC | IMAGE35-0 | 1:18-CV-01144-DDD-STV DOCUMENT 35-0 | $0.20 |
| 03/06/2020 | 11:03:06 | 4 | CODC | IMAGE36-0 | 1:18-CV-01144-DDD-STV DOCUMENT 36-0 | $0.40 |
| 03/06/2020 | 11:03:07 | 1 | CODC | IMAGE36-1 | 1:18-CV-01144-DDD-STV DOCUMENT 36-1 | $0.10 |
| 03/06/2020 | 11:03:22 | 15 | CODC | IMAGE39-0 | 1:18-CV-01144-DDD-STV DOCUMENT 39-0 | $1.50 |
| 03/06/2020 | 10:57:13 | 4 | CODC | IMAGE4-0 | 1:18-CV-01144-DDD-STV DOCUMENT 4-0 | $0.40 |
| 03/06/2020 | 11:03:39 | 3 | CODC | IMAGE41-0 | 1:18-CV-01144-DDD-STV DOCUMENT 41-0 | $0.30 |
| 03/06/2020 | 11:03:41 | 1 | CODC | IMAGE41-1 | 1:18-CV-01144-DDD-STV DOCUMENT 41-1 | $0.10 |
| 03/06/2020 | 11:03:59 | 8 | CODC | IMAGE44-0 | 1:18-CV-01144-DDD-STV DOCUMENT 44-0 | $0.80 |
| 03/06/2020 | 11:04:00 | 3 | CODC | IMAGE44-1 | 1:18-CV-01144-DDD-STV DOCUMENT 44-1 | $0.30 |
| 03/06/2020 | 11:04:02 | 6 | CODC | IMAGE44-2 | 1:18-CV-01144-DDD-STV DOCUMENT 44-2 | $0.60 |
| 03/06/2020 | 11:04:03 | 2 | CODC | IMAGE44-3 | 1:18-CV-01144-DDD-STV DOCUMENT 44-3 | $0.20 |
| 03/06/2020 | 11:04:06 | 8 | CODC | IMAGE44-4 | 1:18-CV-01144-DDD-STV DOCUMENT 44-4 | $0.80 |
| 03/06/2020 | 11:04:08 | 2 | CODC | IMAGE44-5 | 1:18-CV-01144-DDD-STV DOCUMENT 44-5 | $0.20 |
| 03/06/2020 | 11:04:32 | 2 | CODC | IMAGE46-0 | 1:18-CV-01144-DDD-STV DOCUMENT 46-0 | $0.20 |
| 03/06/2020 | 11:04:50 | 10 | CODC | IMAGE47-0 | 1:18-CV-01144-DDD-STV DOCUMENT 47-0 | $1.00 |
| 03/06/2020 | 11:04:51 | 6 | CODC | IMAGE47-1 | 1:18-CV-01144-DDD-STV DOCUMENT 47-1 | $0.60 |
| 03/06/2020 | 11:04:53 | 5 | CODC | IMAGE47-2 | 1:18-CV-01144-DDD-STV DOCUMENT 47-2 | $0.50 |
| 03/06/2020 | 11:04:55 | 2 | CODC | IMAGE47-3 | 1:18-CV-01144-DDD-STV DOCUMENT 47-3 | $0.20 |
| 03/06/2020 | 11:04:56 | 2 | CODC | IMAGE47-4 | 1:18-CV-01144-DDD-STV DOCUMENT 47-4 | $0.20 |
| 03/06/2020 | 11:04:58 | 11 | CODC | IMAGE47-5 | 1:18-CV-01144-DDD-STV DOCUMENT 47-5 | $1.10 |
| 03/06/2020 | 11:04:59 | 2 | CODC | IMAGE47-6 | 1:18-CV-01144-DDD-STV DOCUMENT 47-6 | $0.20 |
| 03/06/2020 | 11:05:16 | 2 | CODC | IMAGE48-0 | 1:18-CV-01144-DDD-STV DOCUMENT 48-0 | $0.20 |
| 03/06/2020 | 10:57:26 | 2 | CODC | IMAGE5-0 | 1:18-CV-01144-DDD-STV DOCUMENT 5-0 | $0.20 |
| 03/06/2020 | 11:06:18 | 13 | CODC | IMAGE51-0 | 1:18-CV-01144-DDD-STV DOCUMENT 51-0 | $1.30 |
| 03/06/2020 | 11:06:19 | 2 | CODC | IMAGE51-1 | 1:18-CV-01144-DDD-STV DOCUMENT 51-1 | $0.20 |
| 03/06/2020 | 11:06:20 | 7 | CODC | IMAGE51-2 | 1:18-CV-01144-DDD-STV DOCUMENT 51-2 | $0.70 |
| 03/06/2020 | 11:06:22 | 2 | CODC | IMAGE51-3 | 1:18-CV-01144-DDD-STV DOCUMENT 51-3 | $0.20 |
| 03/06/2020 | 11:06:23 | 9 | CODC | IMAGE51-4 | 1:18-CV-01144-DDD-STV DOCUMENT 51-4 | $0.90 |
| 03/06/2020 | 11:06:25 | 6 | CODC | IMAGE51-5 | 1:18-CV-01144-DDD-STV DOCUMENT 51-5 | $0.60 |
| 03/06/2020 | 11:06:26 | 12 | CODC | IMAGE51-6 | 1:18-CV-01144-DDD-STV DOCUMENT 51-6 | $1.20 |
| 03/06/2020 | 11:06:41 | 14 | CODC | IMAGE52-0 | 1:18-CV-01144-DDD-STV DOCUMENT 52-0 | $1.40 |
| 03/06/2020 | 11:07:17 | 2 | CODC | IMAGE53-0 | 1:18-CV-01144-DDD-STV DOCUMENT 53-0 | $0.20 |
| 03/06/2020 | 11:07:34 | 7 | CODC | IMAGE54-0 | 1:18-CV-01144-DDD-STV DOCUMENT 54-0 | $0.70 |
| 03/06/2020 | 11:07:36 | 5 | CODC | IMAGE54-1 | 1:18-CV-01144-DDD-STV DOCUMENT 54-1 | $0.50 |
| 03/06/2020 | 11:07:49 | 1 | CODC | IMAGE54-10 | 1:18-CV-01144-DDD-STV DOCUMENT 54-10 | $0.10 |
| 03/06/2020 | 11:07:38 | 2 | CODC | IMAGE54-2 | 1:18-CV-01144-DDD-STV DOCUMENT 54-2 | $0.20 |
| 03/06/2020 | 11:07:39 | 2 | CODC | IMAGE54-3 | 1:18-CV-01144-DDD-STV DOCUMENT 54-3 | $0.20 |
| 03/06/2020 | 11:07:40 | 1 | CODC | IMAGE54-4 | 1:18-CV-01144-DDD-STV DOCUMENT 54-4 | $0.10 |

| Date | Time | Qty | Source | Image | Document | Cost |
|---|---|---|---|---|---|---|
| 03/06/2020 | 11:07:42 | 3 | CODC | IMAGE54-5 | 1:18-CV-01144-DDD-STV DOCUMENT 54-5 | $0.30 |
| 03/06/2020 | 11:07:43 | 1 | CODC | IMAGE54-6 | 1:18-CV-01144-DDD-STV DOCUMENT 54-6 | $0.10 |
| 03/06/2020 | 11:07:45 | 3 | CODC | IMAGE54-7 | 1:18-CV-01144-DDD-STV DOCUMENT 54-7 | $0.30 |
| 03/06/2020 | 11:07:46 | 6 | CODC | IMAGE54-8 | 1:18-CV-01144-DDD-STV DOCUMENT 54-8 | $0.60 |
| 03/06/2020 | 11:07:48 | 6 | CODC | IMAGE54-9 | 1:18-CV-01144-DDD-STV DOCUMENT 54-9 | $0.60 |
| 03/06/2020 | 11:08:57 | 18 | CODC | IMAGE57-0 | 1:18-CV-01144-DDD-STV DOCUMENT 57-0 | $1.80 |
| 03/06/2020 | 11:08:58 | 8 | CODC | IMAGE57-1 | 1:18-CV-01144-DDD-STV DOCUMENT 57-1 | $0.80 |
| 03/06/2020 | 11:09:13 | 10 | CODC | IMAGE57-10 | 1:18-CV-01144-DDD-STV DOCUMENT 57-10 | $1.00 |
| 03/06/2020 | 11:09:17 | 30 | CODC | IMAGE57-11 | 1:18-CV-01144-DDD-STV DOCUMENT 57-11 | $3.00 |
| 03/06/2020 | 11:09:19 | 2 | CODC | IMAGE57-12 | 1:18-CV-01144-DDD-STV DOCUMENT 57-12 | $0.20 |
| 03/06/2020 | 11:09:21 | 1 | CODC | IMAGE57-13 | 1:18-CV-01144-DDD-STV DOCUMENT 57-13 | $0.10 |
| 03/06/2020 | 11:09:22 | 1 | CODC | IMAGE57-14 | 1:18-CV-01144-DDD-STV DOCUMENT 57-14 | $0.10 |
| 03/06/2020 | 11:09:24 | 2 | CODC | IMAGE57-15 | 1:18-CV-01144-DDD-STV DOCUMENT 57-15 | $0.20 |
| 03/06/2020 | 11:09:26 | 1 | CODC | IMAGE57-16 | 1:18-CV-01144-DDD-STV DOCUMENT 57-16 | $0.10 |
| 03/06/2020 | 11:09:27 | 6 | CODC | IMAGE57-17 | 1:18-CV-01144-DDD-STV DOCUMENT 57-17 | $0.60 |
| 03/06/2020 | 11:09:29 | 2 | CODC | IMAGE57-18 | 1:18-CV-01144-DDD-STV DOCUMENT 57-18 | $0.20 |
| 03/06/2020 | 11:09:30 | 2 | CODC | IMAGE57-19 | 1:18-CV-01144-DDD-STV DOCUMENT 57-19 | $0.20 |
| 03/06/2020 | 11:09:00 | 14 | CODC | IMAGE57-2 | 1:18-CV-01144-DDD-STV DOCUMENT 57-2 | $1.40 |
| 03/06/2020 | 11:09:01 | 6 | CODC | IMAGE57-3 | 1:18-CV-01144-DDD-STV DOCUMENT 57-3 | $0.60 |
| 03/06/2020 | 11:09:02 | 8 | CODC | IMAGE57-4 | 1:18-CV-01144-DDD-STV DOCUMENT 57-4 | $0.80 |
| 03/06/2020 | 11:09:04 | 14 | CODC | IMAGE57-5 | 1:18-CV-01144-DDD-STV DOCUMENT 57-5 | $1.40 |
| 03/06/2020 | 11:09:07 | 5 | CODC | IMAGE57-6 | 1:18-CV-01144-DDD-STV DOCUMENT 57-6 | $0.50 |
| 03/06/2020 | 11:09:08 | 15 | CODC | IMAGE57-7 | 1:18-CV-01144-DDD-STV DOCUMENT 57-7 | $1.50 |
| 03/06/2020 | 11:09:10 | 6 | CODC | IMAGE57-8 | 1:18-CV-01144-DDD-STV DOCUMENT 57-8 | $0.60 |
| 03/06/2020 | 11:09:11 | 9 | CODC | IMAGE57-9 | 1:18-CV-01144-DDD-STV DOCUMENT 57-9 | $0.90 |
| 03/06/2020 | 10:57:39 | 1 | CODC | IMAGE6-0 | 1:18-CV-01144-DDD-STV DOCUMENT 6-0 | $0.10 |
| 03/06/2020 | 11:09:57 | 6 | CODC | IMAGE60-0 | 1:18-CV-01144-DDD-STV DOCUMENT 60-0 | $0.60 |
| 03/06/2020 | 11:10:18 | 18 | CODC | IMAGE62-0 | 1:18-CV-01144-DDD-STV DOCUMENT 62-0 | $1.80 |
| 03/06/2020 | 11:10:20 | 8 | CODC | IMAGE62-1 | 1:18-CV-01144-DDD-STV DOCUMENT 62-1 | $0.80 |
| 03/06/2020 | 11:10:45 | 9 | CODC | IMAGE62-10 | 1:18-CV-01144-DDD-STV DOCUMENT 62-10 | $0.90 |
| 03/06/2020 | 11:10:47 | 6 | CODC | IMAGE62-11 | 1:18-CV-01144-DDD-STV DOCUMENT 62-11 | $0.60 |
| 03/06/2020 | 11:10:22 | 20 | CODC | IMAGE62-2 | 1:18-CV-01144-DDD-STV DOCUMENT 62-2 | $2.00 |
| 03/06/2020 | 11:10:25 | 26 | CODC | IMAGE62-3 | 1:18-CV-01144-DDD-STV DOCUMENT 62-3 | $2.60 |
| 03/06/2020 | 11:10:27 | 1 | CODC | IMAGE62-4 | 1:18-CV-01144-DDD-STV DOCUMENT 62-4 | $0.10 |
| 03/06/2020 | 11:10:28 | 5 | CODC | IMAGE62-5 | 1:18-CV-01144-DDD-STV DOCUMENT 62-5 | $0.50 |
| 03/06/2020 | 11:10:33 | 30 | CODC | IMAGE62-6 | 1:18-CV-01144-DDD-STV DOCUMENT 62-6 | $3.00 |
| 03/06/2020 | 11:10:35 | 5 | CODC | IMAGE62-7 | 1:18-CV-01144-DDD-STV DOCUMENT 62-7 | $0.50 |
| 03/06/2020 | 11:10:37 | 5 | CODC | IMAGE62-8 | 1:18-CV-01144-DDD-STV DOCUMENT 62-8 | $0.50 |
| 03/06/2020 | 11:10:40 | 4 | CODC | IMAGE62-9 | 1:18-CV-01144-DDD-STV DOCUMENT 62-9 | $0.40 |
| 03/06/2020 | 11:11:27 | 2 | CODC | IMAGE63-0 | 1:18-CV-01144-DDD-STV DOCUMENT 63-0 | $0.20 |
| 03/06/2020 | 11:11:58 | 2 | CODC | IMAGE65-0 | 1:18-CV-01144-DDD-STV DOCUMENT 65-0 | $0.20 |
| 03/06/2020 | 11:12:15 | 2 | CODC | IMAGE66-0 | 1:18-CV-01144-DDD-STV DOCUMENT 66-0 | $0.20 |
| 03/06/2020 | 11:12:26 | 2 | CODC | IMAGE67-0 | 1:18-CV-01144-DDD-STV DOCUMENT 67-0 | $0.20 |
| 03/06/2020 | 11:12:38 | 4 | CODC | IMAGE69-0 | 1:18-CV-01144-DDD-STV DOCUMENT 69-0 | $0.40 |

| Date | Time | Qty | Source | Image | Document | Amount |
|---|---|---|---|---|---|---|
| 03/06/2020 | 10:57:50 | 2 | CODC | IMAGE7-0 | 1:18-CV-01144-DDD-STV DOCUMENT 7-0 | $0.20 |
| 03/06/2020 | 11:13:15 | 2 | CODC | IMAGE72-0 | 1:18-CV-01144-DDD-STV DOCUMENT 72-0 | $0.20 |
| 03/06/2020 | 11:13:40 | 22 | CODC | IMAGE73-0 | 1:18-CV-01144-DDD-STV DOCUMENT 73-0 | $2.20 |
| 03/06/2020 | 11:13:43 | 30 | CODC | IMAGE73-1 | 1:18-CV-01144-DDD-STV DOCUMENT 73-1 | $3.00 |
| 03/06/2020 | 11:13:45 | 6 | CODC | IMAGE73-2 | 1:18-CV-01144-DDD-STV DOCUMENT 73-2 | $0.60 |
| 03/06/2020 | 11:13:47 | 30 | CODC | IMAGE73-3 | 1:18-CV-01144-DDD-STV DOCUMENT 73-3 | $3.00 |
| 03/06/2020 | 11:13:49 | 15 | CODC | IMAGE73-4 | 1:18-CV-01144-DDD-STV DOCUMENT 73-4 | $1.50 |
| 03/06/2020 | 11:13:50 | 3 | CODC | IMAGE73-5 | 1:18-CV-01144-DDD-STV DOCUMENT 73-5 | $0.30 |
| 03/06/2020 | 11:13:52 | 1 | CODC | IMAGE73-6 | 1:18-CV-01144-DDD-STV DOCUMENT 73-6 | $0.10 |
| 03/06/2020 | 11:13:54 | 6 | CODC | IMAGE73-7 | 1:18-CV-01144-DDD-STV DOCUMENT 73-7 | $0.60 |
| 03/06/2020 | 11:13:55 | 5 | CODC | IMAGE73-8 | 1:18-CV-01144-DDD-STV DOCUMENT 73-8 | $0.50 |
| 03/06/2020 | 11:13:57 | 3 | CODC | IMAGE73-9 | 1:18-CV-01144-DDD-STV DOCUMENT 73-9 | $0.30 |
| 03/06/2020 | 11:14:56 | 15 | CODC | IMAGE75-0 | 1:18-CV-01144-DDD-STV DOCUMENT 75-0 | $1.50 |
| 03/06/2020 | 11:14:58 | 6 | CODC | IMAGE75-1 | 1:18-CV-01144-DDD-STV DOCUMENT 75-1 | $0.60 |
| 03/06/2020 | 11:15:00 | 23 | CODC | IMAGE75-2 | 1:18-CV-01144-DDD-STV DOCUMENT 75-2 | $2.30 |
| 03/06/2020 | 11:15:01 | 2 | CODC | IMAGE75-3 | 1:18-CV-01144-DDD-STV DOCUMENT 75-3 | $0.20 |
| 03/06/2020 | 11:15:03 | 5 | CODC | IMAGE75-4 | 1:18-CV-01144-DDD-STV DOCUMENT 75-4 | $0.50 |
| 03/06/2020 | 11:15:05 | 30 | CODC | IMAGE75-5 | 1:18-CV-01144-DDD-STV DOCUMENT 75-5 | $3.00 |
| 03/06/2020 | 11:15:06 | 4 | CODC | IMAGE75-6 | 1:18-CV-01144-DDD-STV DOCUMENT 75-6 | $0.40 |
| 03/06/2020 | 11:15:12 | 4 | CODC | IMAGE75-7 | 1:18-CV-01144-DDD-STV DOCUMENT 75-7 | $0.40 |
| 03/06/2020 | 11:15:13 | 5 | CODC | IMAGE75-8 | 1:18-CV-01144-DDD-STV DOCUMENT 75-8 | $0.50 |
| 03/06/2020 | 11:15:35 | 1 | CODC | IMAGE76-0 | 1:18-CV-01144-DDD-STV DOCUMENT 76-0 | $0.10 |
| 03/06/2020 | 11:16:02 | 2 | CODC | IMAGE77-0 | 1:18-CV-01144-DDD-STV DOCUMENT 77-0 | $0.20 |
| 03/06/2020 | 11:16:28 | 4 | CODC | IMAGE79-0 | 1:18-CV-01144-DDD-STV DOCUMENT 79-0 | $0.40 |
| 03/06/2020 | 11:16:30 | 1 | CODC | IMAGE79-1 | 1:18-CV-01144-DDD-STV DOCUMENT 79-1 | $0.10 |
| 03/06/2020 | 10:58:03 | 2 | CODC | IMAGE8-0 | 1:18-CV-01144-DDD-STV DOCUMENT 8-0 | $0.20 |
| 03/06/2020 | 11:16:43 | 4 | CODC | IMAGE82-0 | 1:18-CV-01144-DDD-STV DOCUMENT 82-0 | $0.40 |
| 03/06/2020 | 11:16:55 | 3 | CODC | IMAGE85-0 | 1:18-CV-01144-DDD-STV DOCUMENT 85-0 | $0.30 |
| 03/06/2020 | 11:17:17 | 17 | CODC | IMAGE88-0 | 1:18-CV-01144-DDD-STV DOCUMENT 88-0 | $1.70 |
| 03/06/2020 | 11:17:18 | 2 | CODC | IMAGE88-1 | 1:18-CV-01144-DDD-STV DOCUMENT 88-1 | $0.20 |
| 03/06/2020 | 11:17:20 | 30 | CODC | IMAGE88-2 | 1:18-CV-01144-DDD-STV DOCUMENT 88-2 | $3.00 |
| 03/06/2020 | 11:17:22 | 3 | CODC | IMAGE88-3 | 1:18-CV-01144-DDD-STV DOCUMENT 88-3 | $0.30 |
| 03/06/2020 | 11:17:24 | 4 | CODC | IMAGE88-4 | 1:18-CV-01144-DDD-STV DOCUMENT 88-4 | $0.40 |
| 03/06/2020 | 11:17:25 | 2 | CODC | IMAGE88-5 | 1:18-CV-01144-DDD-STV DOCUMENT 88-5 | $0.20 |
| 03/06/2020 | 11:17:27 | 5 | CODC | IMAGE88-6 | 1:18-CV-01144-DDD-STV DOCUMENT 88-6 | $0.50 |
| 03/06/2020 | 11:17:29 | 6 | CODC | IMAGE88-7 | 1:18-CV-01144-DDD-STV DOCUMENT 88-7 | $0.60 |
| 03/06/2020 | 11:17:30 | 12 | CODC | IMAGE88-8 | 1:18-CV-01144-DDD-STV DOCUMENT 88-8 | $1.20 |
| 03/06/2020 | 10:58:15 | 15 | CODC | IMAGE9-0 | 1:18-CV-01144-DDD-STV DOCUMENT 9-0 | $1.50 |
| 03/06/2020 | 11:18:17 | 3 | CODC | IMAGE90-0 | 1:18-CV-01144-DDD-STV DOCUMENT 90-0 | $0.30 |
| 03/06/2020 | 11:19:55 | 29 | CODC | IMAGE92-0 | 1:18-CV-01144-DDD-STV DOCUMENT 92-0 | $2.90 |
| 03/06/2020 | 11:19:56 | 30 | CODC | IMAGE92-1 | 1:18-CV-01144-DDD-STV DOCUMENT 92-1 | $3.00 |
| 03/06/2020 | 11:20:32 | 5 | CODC | IMAGE92-10 | 1:18-CV-01144-DDD-STV DOCUMENT 92-10 | $0.50 |
| 03/06/2020 | 11:20:34 | 2 | CODC | IMAGE92-11 | 1:18-CV-01144-DDD-STV DOCUMENT 92-11 | $0.20 |
| 03/06/2020 | 11:20:36 | 15 | CODC | IMAGE92-12 | 1:18-CV-01144-DDD-STV DOCUMENT 92-12 | $1.50 |

| Date | Time | Qty | Source | Party | Description | Case/Document | Cost |
|---|---|---|---|---|---|---|---|
| 03/06/2020 | 11:20:39 | 29 | CODC | | IMAGE92-13 | 1:18-CV-01144-DDD-STV DOCUMENT 92-13 | $2.90 |
| 03/06/2020 | 11:20:41 | 6 | CODC | | IMAGE92-14 | 1:18-CV-01144-DDD-STV DOCUMENT 92-14 | $0.60 |
| 03/06/2020 | 11:20:03 | 30 | CODC | | IMAGE92-2 | 1:18-CV-01144-DDD-STV DOCUMENT 92-2 | $3.00 |
| 03/06/2020 | 11:20:05 | 24 | CODC | | IMAGE92-3 | 1:18-CV-01144-DDD-STV DOCUMENT 92-3 | $2.40 |
| 03/06/2020 | 11:20:11 | 25 | CODC | | IMAGE92-4 | 1:18-CV-01144-DDD-STV DOCUMENT 92-4 | $2.50 |
| 03/06/2020 | 11:20:13 | 24 | CODC | | IMAGE92-5 | 1:18-CV-01144-DDD-STV DOCUMENT 92-5 | $2.40 |
| 03/06/2020 | 11:20:23 | 30 | CODC | | IMAGE92-6 | 1:18-CV-01144-DDD-STV DOCUMENT 92-6 | $3.00 |
| 03/06/2020 | 11:20:26 | 16 | CODC | | IMAGE92-7 | 1:18-CV-01144-DDD-STV DOCUMENT 92-7 | $1.60 |
| 03/06/2020 | 11:20:27 | 30 | CODC | | IMAGE92-8 | 1:18-CV-01144-DDD-STV DOCUMENT 92-8 | $3.00 |
| 03/06/2020 | 11:20:30 | 11 | CODC | | IMAGE92-9 | 1:18-CV-01144-DDD-STV DOCUMENT 92-9 | $1.10 |
| 03/06/2020 | 11:21:32 | 3 | CODC | | IMAGE94-0 | 1:18-CV-01144-DDD-STV DOCUMENT 94-0 | $0.30 |
| 03/06/2020 | 11:21:46 | 2 | CODC | | IMAGE95-0 | 1:18-CV-01144-DDD-STV DOCUMENT 95-0 | $0.20 |
| 03/06/2020 | 11:22:02 | 4 | CODC | | IMAGE96-0 | 1:18-CV-01144-DDD-STV DOCUMENT 96-0 | $0.40 |
| 03/06/2020 | 11:22:04 | 1 | CODC | | IMAGE96-1 | 1:18-CV-01144-DDD-STV DOCUMENT 96-1 | $0.10 |
| 03/06/2020 | 11:22:24 | 10 | CODC | | IMAGE98-0 | 1:18-CV-01144-DDD-STV DOCUMENT 98-0 | $1.00 |
| 03/06/2020 | 11:22:25 | 27 | CODC | | IMAGE98-1 | 1:18-CV-01144-DDD-STV DOCUMENT 98-1 | $2.70 |
| 03/06/2020 | 11:22:26 | 10 | CODC | | IMAGE98-2 | 1:18-CV-01144-DDD-STV DOCUMENT 98-2 | $1.00 |
| 03/06/2020 | 11:22:36 | 4 | CODC | | IMAGE98-3 | 1:18-CV-01144-DDD-STV DOCUMENT 98-3 | $0.40 |
| 03/06/2020 | 11:22:37 | 7 | CODC | | IMAGE98-4 | 1:18-CV-01144-DDD-STV DOCUMENT 98-4 | $0.70 |
| 03/06/2020 | 11:22:39 | 3 | CODC | | IMAGE98-5 | 1:18-CV-01144-DDD-STV DOCUMENT 98-5 | $0.30 |
| 03/06/2020 | 17:18:26 | 8 | KSDC | BOURICIUS V. MESA C | DOCKET REPORT | 6:17-CV-01175-EFM | $0.80 |
| 03/06/2020 | 17:18:53 | 7 | KSDC | BOURICIUS V. MESA C | IMAGE106-1 | 6:17-CV-01175-EFM DOCUMENT 106-1 | $0.70 |
| 03/18/2020 | 11:54:19 | 2 | CODC | | IMAGE139-0 | 1:18-CV-01144-DDD-STV DOCUMENT 139-0 | $0.20 |
| 03/21/2020 | 12:18:26 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 03/21/2020 | 12:34:19 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 03/21/2020 | 12:34:29 | 9 | CODC | BOURICIUS | IMAGE1-0 | 1:18-CV-01144-DDD-STV DOCUMENT 1-0 | $0.90 |
| 03/23/2020 | 10:33:45 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 03/23/2020 | 10:51:25 | 14 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 03/23/2020 | 10:34:02 | 4 | CODC | BOURICIUS | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 04/02/2020 | 09:39:31 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 04/02/2020 | 09:39:58 | 15 | CODC | BOURICIUS | IMAGE39-0 | 1:18-CV-01144-DDD-STV DOCUMENT 39-0 | $1.50 |
| 04/02/2020 | 09:42:39 | 15 | CODC | BOURICIUS | IMAGE24-0 | 1:18-CV-01144-DDD-STV DOCUMENT 24-0 | $1.50 |
| 04/02/2020 | 10:04:48 | 4 | CODC | BOURICIUS | DOCKET REPORT | 1:15-CV-01340-REB-NYW | $0.40 |
| 04/02/2020 | 10:05:13 | 6 | CODC | BOURICIUS | IMAGE19-0 | 1:15-CV-01340-REB-NYW DOCUMENT 19-0 | $0.60 |
| 04/02/2020 | 11:32:15 | 9 | CODC | BOURICIUS | DOCKET REPORT | 1:10-CV-02484-MSK-BNB | $0.90 |
| 04/02/2020 | 11:33:35 | 9 | CODC | BOURICIUS | DOCKET REPORT | 1:11-CV-01904-CMA-KLM | $0.90 |
| 04/02/2020 | 11:34:07 | 17 | CODC | BOURICIUS | IMAGE77-0 | 1:11-CV-01904-CMA-KLM DOCUMENT 77-0 | $1.70 |
| 04/02/2020 | 11:35:37 | 2 | CODC | BOURICIUS | IMAGE79-0 | 1:11-CV-01904-CMA-KLM DOCUMENT 79-0 | $0.20 |
| 04/14/2020 | 11:09:02 | 1 | CODC | BOURICIUS | DEADLINE/HEARINGS | 1:18-CV-01144-DDD-STV | $0.10 |
| 04/14/2020 | 11:09:33 | 4 | CODC | BOURICIUS | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 04/14/2020 | 11:10:45 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 04/14/2020 | 11:11:15 | 15 | CODC | BOURICIUS | IMAGE24-0 | 1:18-CV-01144-DDD-STV DOCUMENT 24-0 | $1.50 |
| 04/14/2020 | 14:01:52 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 04/14/2020 | 15:43:26 | 24 | CODC | BOURICIUS | DOCKET REPORT | 1:15-CV-01389-DDD-STV | $2.40 |

| Date | Time | Qty | Client | User | Description | Case | Cost |
|---|---|---|---|---|---|---|---|
| 04/14/2020 | 15:44:25 | 6 | CODC | BOURICIUS | IMAGE257-0 | 1:15-CV-01389-DDD-STV DOCUMENT 257-0 | $0.60 |
| 04/14/2020 | 15:46:39 | 20 | CODC | BOURICIUS | IMAGE232-0 | 1:15-CV-01389-DDD-STV DOCUMENT 232-0 | $2.00 |
| 04/14/2020 | 15:49:36 | 30 | CODC | BOURICIUS | IMAGE146-0 | 1:15-CV-01389-DDD-STV DOCUMENT 146-0 | $3.00 |
| 04/14/2020 | 15:53:25 | 6 | CODC | BOURICIUS | IMAGE115-0 | 1:15-CV-01389-DDD-STV DOCUMENT 115-0 | $0.60 |
| 04/14/2020 | 15:54:43 | 29 | CODC | BOURICIUS | IMAGE108-0 | 1:15-CV-01389-DDD-STV DOCUMENT 108-0 | $2.90 |
| 04/14/2020 | 15:56:45 | 5 | CODC | BOURICIUS | IMAGE109-0 | 1:15-CV-01389-DDD-STV DOCUMENT 109-0 | $0.50 |
| 04/14/2020 | 15:58:11 | 6 | CODC | BOURICIUS | IMAGE103-0 | 1:15-CV-01389-DDD-STV DOCUMENT 103-0 | $0.60 |
| 04/14/2020 | 16:13:39 | 8 | CODC | BOURICIUS | SEARCH | LAST NAME: ZIPORIN FIRST NAME: ERIC | $0.80 |
| 04/14/2020 | 16:14:23 | 5 | CODC | BOURICIUS | DOCKET REPORT | 1:19-CV-02412-DDD-KLM | $0.50 |
| 04/14/2020 | 16:15:35 | 13 | CODC | BOURICIUS | DOCKET REPORT | 1:14-CV-02994-DDD-NYW | $1.30 |
| 04/14/2020 | 16:16:36 | 30 | CODC | BOURICIUS | IMAGE141-0 | 1:14-CV-02994-DDD-NYW DOCUMENT 141-0 | $3.00 |
| 04/14/2020 | 16:18:09 | 2 | CODC | BOURICIUS | IMAGE145-0 | 1:14-CV-02994-DDD-NYW DOCUMENT 145-0 | $0.20 |
| 04/14/2020 | 16:19:04 | 2 | CODC | BOURICIUS | IMAGE161-0 | 1:14-CV-02994-DDD-NYW DOCUMENT 161-0 | $0.20 |
| 04/14/2020 | 16:19:32 | 17 | CODC | BOURICIUS | IMAGE150-0 | 1:14-CV-02994-DDD-NYW DOCUMENT 150-0 | $1.70 |
| 04/15/2020 | 10:02:43 | 24 | CODC | BOURICIUS | DOCKET REPORT | 1:15-CV-01389-DDD-STV | $2.40 |
| 04/15/2020 | 10:03:36 | 4 | CODC | BOURICIUS | IMAGE154-0 | 1:15-CV-01389-DDD-STV DOCUMENT 154-0 | $0.40 |
| 04/23/2020 | 14:21:03 | 14 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.40 |
| 04/23/2020 | 14:21:15 | 15 | CODC | BOURICIUS | IMAGE24-0 | 1:18-CV-01144-DDD-STV DOCUMENT 24-0 | $1.50 |
| 05/07/2020 | 06:54:50 | 4 | CODC | 1084-002 | HISTORY/DOCUMENTS | 1:18-CV-01144-DDD-STV | $0.40 |
| 05/07/2020 | 06:55:09 | 15 | CODC | 1084-002 | IMAGE24-0 | 1:18-CV-01144-DDD-STV DOCUMENT 24-0 | $1.50 |
| 05/07/2020 | 06:56:51 | 2 | CODC | 1084-002 | IMAGE72-0 | 1:18-CV-01144-DDD-STV DOCUMENT 72-0 | $0.20 |
| 05/07/2020 | 06:58:22 | 2 | CODC | 1084-002 | IMAGE146-0 | 1:18-CV-01144-DDD-STV DOCUMENT 146-0 | $0.20 |
| 05/15/2020 | 13:57:03 | 3 | CODC | | IMAGE152-0 | 1:18-CV-01144-DDD-STV DOCUMENT 152-0 | $0.30 |
| 05/15/2020 | 13:58:45 | 15 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 14:48:09 | 15 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 14:52:33 | 10 | CODC | | IMAGE120-0 | 1:18-CV-01144-DDD-STV DOCUMENT 120-0 | $1.00 |
| 05/19/2020 | 14:56:32 | 15 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 15:32:26 | 16 | CODC | | IMAGE154-0 | 1:18-CV-01144-DDD-STV DOCUMENT 154-0 | $1.60 |
| 05/19/2020 | 15:32:28 | 1 | CODC | | IMAGE154-1 | 1:18-CV-01144-DDD-STV DOCUMENT 154-1 | $0.10 |
| 05/19/2020 | 15:32:30 | 1 | CODC | | IMAGE154-2 | 1:18-CV-01144-DDD-STV DOCUMENT 154-2 | $0.10 |
| 05/19/2020 | 15:32:33 | 27 | CODC | | IMAGE154-3 | 1:18-CV-01144-DDD-STV DOCUMENT 154-3 | $2.70 |
| 05/19/2020 | 15:32:35 | 9 | CODC | | IMAGE154-4 | 1:18-CV-01144-DDD-STV DOCUMENT 154-4 | $0.90 |
| 05/19/2020 | 15:32:38 | 19 | CODC | | IMAGE154-5 | 1:18-CV-01144-DDD-STV DOCUMENT 154-5 | $1.90 |
| 05/19/2020 | 15:32:40 | 5 | CODC | | IMAGE154-6 | 1:18-CV-01144-DDD-STV DOCUMENT 154-6 | $0.50 |
| 05/19/2020 | 15:32:42 | 3 | CODC | | IMAGE154-7 | 1:18-CV-01144-DDD-STV DOCUMENT 154-7 | $0.30 |
| 05/19/2020 | 15:32:44 | 3 | CODC | | IMAGE154-8 | 1:18-CV-01144-DDD-STV DOCUMENT 154-8 | $0.30 |
| 05/19/2020 | 15:32:46 | 19 | CODC | | IMAGE154-9 | 1:18-CV-01144-DDD-STV DOCUMENT 154-9 | $1.90 |
| 05/19/2020 | 15:32:49 | 26 | CODC | | IMAGE154-10 | 1:18-CV-01144-DDD-STV DOCUMENT 154-10 | $2.60 |
| 05/19/2020 | 15:32:51 | 3 | CODC | | IMAGE154-11 | 1:18-CV-01144-DDD-STV DOCUMENT 154-11 | $0.30 |
| 05/19/2020 | 15:32:54 | 27 | CODC | | IMAGE154-12 | 1:18-CV-01144-DDD-STV DOCUMENT 154-12 | $2.70 |
| 05/19/2020 | 15:32:56 | 18 | CODC | | IMAGE154-13 | 1:18-CV-01144-DDD-STV DOCUMENT 154-13 | $1.80 |
| 05/19/2020 | 15:32:59 | 25 | CODC | | IMAGE154-14 | 1:18-CV-01144-DDD-STV DOCUMENT 154-14 | $2.50 |
| 05/19/2020 | 15:33:01 | 14 | CODC | | IMAGE154-15 | 1:18-CV-01144-DDD-STV DOCUMENT 154-15 | $1.40 |
| 05/19/2020 | 15:33:03 | 2 | CODC | | IMAGE154-16 | 1:18-CV-01144-DDD-STV DOCUMENT 154-16 | $0.20 |

| Date | Time | Pages | Source | Type | Case | Cost |
|---|---|---|---|---|---|---|
| 05/19/2020 | 15:33:51 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 15:38:11 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 15:40:57 | 3 | CODC | IMAGE94-0 | 1:18-CV-01144-DDD-STV DOCUMENT 94-0 | $0.30 |
| 05/19/2020 | 15:51:47 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 15:58:49 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 16:00:40 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/19/2020 | 16:01:35 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 05/20/2020 | 12:32:13 | 16 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 05/20/2020 | 12:32:35 | 5 | CODC | IMAGE154-6 | 1:18-CV-01144-DDD-STV DOCUMENT 154-6 | $0.50 |
| 05/20/2020 | 12:45:04 | 16 | CODC | IMAGE154-0 | 1:18-CV-01144-DDD-STV DOCUMENT 154-0 | $1.60 |
| 05/20/2020 | 12:45:06 | 1 | CODC | IMAGE154-1 | 1:18-CV-01144-DDD-STV DOCUMENT 154-1 | $0.10 |
| 05/20/2020 | 12:45:08 | 1 | CODC | IMAGE154-2 | 1:18-CV-01144-DDD-STV DOCUMENT 154-2 | $0.10 |
| 05/20/2020 | 12:45:10 | 27 | CODC | IMAGE154-3 | 1:18-CV-01144-DDD-STV DOCUMENT 154-3 | $2.70 |
| 05/20/2020 | 12:45:13 | 9 | CODC | IMAGE154-4 | 1:18-CV-01144-DDD-STV DOCUMENT 154-4 | $0.90 |
| 05/20/2020 | 12:45:15 | 19 | CODC | IMAGE154-5 | 1:18-CV-01144-DDD-STV DOCUMENT 154-5 | $1.90 |
| 05/20/2020 | 12:45:19 | 3 | CODC | IMAGE154-7 | 1:18-CV-01144-DDD-STV DOCUMENT 154-7 | $0.30 |
| 05/20/2020 | 12:45:21 | 3 | CODC | IMAGE154-8 | 1:18-CV-01144-DDD-STV DOCUMENT 154-8 | $0.30 |
| 05/20/2020 | 12:45:24 | 19 | CODC | IMAGE154-9 | 1:18-CV-01144-DDD-STV DOCUMENT 154-9 | $1.90 |
| 05/20/2020 | 12:45:26 | 26 | CODC | IMAGE154-10 | 1:18-CV-01144-DDD-STV DOCUMENT 154-10 | $2.60 |
| 05/20/2020 | 12:45:29 | 3 | CODC | IMAGE154-11 | 1:18-CV-01144-DDD-STV DOCUMENT 154-11 | $0.30 |
| 05/20/2020 | 12:45:32 | 27 | CODC | IMAGE154-12 | 1:18-CV-01144-DDD-STV DOCUMENT 154-12 | $2.70 |
| 05/20/2020 | 12:45:34 | 18 | CODC | IMAGE154-13 | 1:18-CV-01144-DDD-STV DOCUMENT 154-13 | $1.80 |
| 05/20/2020 | 12:45:37 | 25 | CODC | IMAGE154-14 | 1:18-CV-01144-DDD-STV DOCUMENT 154-14 | $2.50 |
| 05/20/2020 | 12:45:39 | 14 | CODC | IMAGE154-15 | 1:18-CV-01144-DDD-STV DOCUMENT 154-15 | $1.40 |
| 05/20/2020 | 12:45:40 | 2 | CODC | IMAGE154-16 | 1:18-CV-01144-DDD-STV DOCUMENT 154-16 | $0.20 |
| 05/20/2020 | 12:47:58 | 4 | CODC | IMAGE155-0 | 1:18-CV-01144-DDD-STV DOCUMENT 155-0 | $0.40 |
| 05/20/2020 | 12:47:59 | 1 | CODC | IMAGE155-1 | 1:18-CV-01144-DDD-STV DOCUMENT 155-1 | $0.10 |
| 06/02/2020 | 14:43:45 | 2 | CODC | DOCKET REPORT | 1:20-CV-01144-REB | $0.20 |
| 06/02/2020 | 14:44:27 | 4 | CODC | HISTORY/DOCUMENTS | 1:18-CV-01144-DDD-STV | $0.40 |
| 06/02/2020 | 14:44:51 | 16 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 06/02/2020 | 14:45:53 | 2 | CODC | IMAGE100-0 | 1:18-CV-01144-DDD-STV DOCUMENT 100-0 | $0.20 |
| 06/02/2020 | 14:50:53 | 2 | CODC | IMAGE112-0 | 1:18-CV-01144-DDD-STV DOCUMENT 112-0 | $0.20 |
| 06/02/2020 | 14:51:55 | 3 | CODC | IMAGE94-0 | 1:18-CV-01144-DDD-STV DOCUMENT 94-0 | $0.30 |
| 06/02/2020 | 15:26:03 | 15 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.50 |
| 07/22/2020 | 14:25:54 | 5 | CODC | IMAGE157-0 | 1:18-CV-01144-DDD-STV DOCUMENT 157-0 | $0.50 |
| 07/22/2020 | 14:25:55 | 2 | CODC | IMAGE157-1 | 1:18-CV-01144-DDD-STV DOCUMENT 157-1 | $0.20 |
| 07/24/2020 | 10:43:37 | 5 | CODC | IMAGE157-0 | 1:18-CV-01144-DDD-STV DOCUMENT 157-0 | $0.50 |
| 07/24/2020 | 10:43:37 | 2 | CODC | IMAGE157-1 | 1:18-CV-01144-DDD-STV DOCUMENT 157-1 | $0.20 |
| 08/17/2020 | 13:24:20 | 3 | CODC | IMAGE161-0 | 1:18-CV-01144-DDD-STV DOCUMENT 161-0 | $0.30 |
| 08/19/2020 | 10:27:02 | 16 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 10/02/2020 | 12:08:13 | 16 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 10/02/2020 | 12:08:31 | 1 | CODC | IMAGE166-0 | 1:18-CV-01144-DDD-STV DOCUMENT 166-0 | $0.10 |
| 10/02/2020 | 12:08:32 | 6 | CODC | IMAGE166-1 | 1:18-CV-01144-DDD-STV DOCUMENT 166-1 | $0.60 |
| 10/02/2020 | 12:08:33 | 27 | CODC | IMAGE166-2 | 1:18-CV-01144-DDD-STV DOCUMENT 166-2 | $2.70 |

| Date | Time | Pages | Court | Party | Document Type | Case | Cost |
|---|---|---|---|---|---|---|---|
| 02/09/2021 | 15:21:40 | 16 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 02/09/2021 | 15:22:11 | 1 | CODC | | DEADLINE/HEARINGS | 1:18-CV-01144-DDD-STV | $0.10 |
| 02/11/2021 | 15:03:14 | 16 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 02/11/2021 | 15:03:44 | 29 | CODC | | IMAGE92-0 | 1:18-CV-01144-DDD-STV DOCUMENT 92-0 | $2.90 |
| 02/11/2021 | 15:15:12 | 16 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.60 |
| 02/11/2021 | 15:17:02 | 20 | CODC | | IMAGE109-0 | 1:18-CV-01144-DDD-STV DOCUMENT 109-0 | $2.00 |
| 07/09/21 | 8:22:29 | 17 | CODC | BOURICIUS | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 07/09/21 | 8:24:16 | 4 | CODC | BOURICIUS | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 08/20/21 | 15:09:26 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 08/20/21 | 15:09:56 | 1 | CODC | | DEADLINE/HEARINGS | 1:18-CV-01144-DDD-STV | $0.10 |
| 08/20/21 | 15:10:20 | 1 | CODC | | STATUS | 1:18-CV-01144-DDD-STV | $0.10 |
| 08/20/21 | 15:10:24 | 1 | CODC | | CASE SUMMARY | 1:18-CV-01144-DDD-STV | $0.10 |
| 08/20/21 | 15:10:29 | 1 | CODC | | FILER LIST | 1:18-CV-01144-DDD-STV | $0.10 |
| 09/03/21 | 10:38:02 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/03/21 | 10:38:30 | 1 | CODC | | DEADLINE/HEARINGS | 1:18-CV-01144-DDD-STV | $0.10 |
| 09/03/21 | 10:38:48 | 1 | CODC | | STATUS | 1:18-CV-01144-DDD-STV | $0.10 |
| 09/03/21 | 10:39:01 | 1 | CODC | | CASE SUMMARY | 1:18-CV-01144-DDD-STV | $0.10 |
| 09/03/21 | 10:39:15 | 4 | CODC | | HISTORY/DOCUMENTS | 1:18-CV-01144-DDD-STV | $0.40 |
| 09/03/21 | 10:39:27 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/07/21 | 20:23:26 | 17 | CODC | BOURICIUS V. MESA C | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/07/21 | 20:27:22 | 4 | CODC | BOURICIUS V. MESA C | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 09/07/21 | 20:24:33 | 2 | CODC | BOURICIUS V. MESA C | IMAGE168-0 | 1:18-CV-01144-DDD-STV DOCUMENT 168-0 | $0.20 |
| 09/07/21 | 20:26:08 | 2 | CODC | BOURICIUS V. MESA C | IMAGE170-0 | 1:18-CV-01144-DDD-STV DOCUMENT 170-0 | $0.20 |
| 09/08/21 | 9:51:30 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/14/21 | 9:31:44 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/14/21 | 12:35:24 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/14/21 | 15:02:45 | 17 | CODC | BOURICUS V. MESA C | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/14/21 | 12:31:42 | 4 | CODC | | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 09/16/21 | 9:54:55 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/16/21 | 9:55:08 | 1 | CODC | | DEADLINE/HEARINGS | 1:18-CV-01144-DDD-STV | $0.10 |
| 09/16/21 | 9:55:27 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/16/21 | 12:40:36 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/16/21 | 9:55:54 | 2 | CODC | | IMAGE168-0 | 1:18-CV-01144-DDD-STV DOCUMENT 168-0 | $0.20 |
| 09/16/21 | 12:51:16 | 2 | CODC | | IMAGE174-0 | 1:18-CV-01144-DDD-STV DOCUMENT 174-0 | $0.20 |
| 09/17/21 | 8:26:10 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/17/21 | 8:26:22 | 4 | CODC | | IMAGE138-0 | 1:18-CV-01144-DDD-STV DOCUMENT 138-0 | $0.40 |
| 09/18/21 | 12:13:53 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/18/21 | 12:14:20 | 2 | CODC | | IMAGE174-0 | 1:18-CV-01144-DDD-STV DOCUMENT 174-0 | $0.20 |
| 09/20/21 | 14:18:06 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/20/21 | 14:22:28 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/20/21 | 14:42:30 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/20/21 | 14:42:40 | 2 | CODC | | IMAGE167-0 | 1:18-CV-01144-DDD-STV DOCUMENT 167-0 | $0.20 |
| 09/21/21 | 9:43:12 | 17 | CODC | BOURICUS V. MESA C | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/21/21 | 12:41:34 | 1 | CODC | BOURICUS V. MESA C | IMAGE130-1 | 1:18-CV-01144-DDD-STV DOCUMENT 130-1 | $0.10 |

| Date | Time | Qty | Source | Case | Image | Document | Cost |
|---|---|---|---|---|---|---|---|
| 09/21/21 | 12:52:48 | 1 | CODC | BOURICUS V. MESA C( | IMAGE141-1 | 1:18-CV-01144-DDD-STV DOCUMENT 141-1 | $0.10 |
| 09/21/21 | 12:59:13 | 1 | CODC | BOURICUS V. MESA C( | IMAGE149-1 | 1:18-CV-01144-DDD-STV DOCUMENT 149-1 | $0.10 |
| 09/21/21 | 13:00:09 | 1 | CODC | BOURICUS V. MESA C( | IMAGE150-1 | 1:18-CV-01144-DDD-STV DOCUMENT 150-1 | $0.10 |
| 09/21/21 | 13:02:57 | 1 | CODC | BOURICUS V. MESA C( | IMAGE154-1 | 1:18-CV-01144-DDD-STV DOCUMENT 154-1 | $0.10 |
| 09/21/21 | 13:32:19 | 2 | CODC | BOURICUS V. MESA C( | IMAGE174-0 | 1:18-CV-01144-DDD-STV DOCUMENT 174-0 | $0.20 |
| 09/21/21 | 9:40:43 | 6 | CODC | BOURICUS V. MESA C( | IMAGE60-0 | 1:18-CV-01144-DDD-STV DOCUMENT 60-0 | $0.60 |
| 09/24/21 | 7:45:09 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 09/24/21 | 7:45:30 | 3 | CODC | | IMAGE176-0 | 1:18-CV-01144-DDD-STV DOCUMENT 176-0 | $0.30 |
| 09/24/21 | 7:45:31 | 22 | CODC | | IMAGE176-1 | 1:18-CV-01144-DDD-STV DOCUMENT 176-1 | $2.20 |
| 09/24/21 | 7:45:31 | 19 | CODC | | IMAGE176-2 | 1:18-CV-01144-DDD-STV DOCUMENT 176-2 | $1.90 |
| 09/24/21 | 7:45:32 | 17 | CODC | | IMAGE176-3 | 1:18-CV-01144-DDD-STV DOCUMENT 176-3 | $1.70 |
| 09/24/21 | 7:45:32 | 3 | CODC | | IMAGE176-4 | 1:18-CV-01144-DDD-STV DOCUMENT 176-4 | $0.30 |
| 09/24/21 | 7:45:33 | 2 | CODC | | IMAGE176-5 | 1:18-CV-01144-DDD-STV DOCUMENT 176-5 | $0.20 |
| 09/24/21 | 7:46:39 | 14 | CODC | | IMAGE177-0 | 1:18-CV-01144-DDD-STV DOCUMENT 177-0 | $1.40 |
| 09/24/21 | 7:46:40 | 6 | CODC | | IMAGE177-1 | 1:18-CV-01144-DDD-STV DOCUMENT 177-1 | $0.60 |
| 09/24/21 | 7:46:48 | 30 | CODC | | IMAGE177-10 | 1:18-CV-01144-DDD-STV DOCUMENT 177-10 | $3.00 |
| 09/24/21 | 7:46:50 | 30 | CODC | | IMAGE177-11 | 1:18-CV-01144-DDD-STV DOCUMENT 177-11 | $3.00 |
| 09/24/21 | 7:46:51 | 2 | CODC | | IMAGE177-12 | 1:18-CV-01144-DDD-STV DOCUMENT 177-12 | $0.20 |
| 09/24/21 | 7:46:54 | 23 | CODC | | IMAGE177-13 | 1:18-CV-01144-DDD-STV DOCUMENT 177-13 | $2.30 |
| 09/24/21 | 7:46:56 | 17 | CODC | | IMAGE177-14 | 1:18-CV-01144-DDD-STV DOCUMENT 177-14 | $1.70 |
| 09/24/21 | 7:46:59 | 9 | CODC | | IMAGE177-15 | 1:18-CV-01144-DDD-STV DOCUMENT 177-15 | $0.90 |
| 09/24/21 | 7:47:00 | 26 | CODC | | IMAGE177-16 | 1:18-CV-01144-DDD-STV DOCUMENT 177-16 | $2.60 |
| 09/24/21 | 7:47:02 | 17 | CODC | | IMAGE177-17 | 1:18-CV-01144-DDD-STV DOCUMENT 177-17 | $1.70 |
| 09/24/21 | 7:47:02 | 15 | CODC | | IMAGE177-18 | 1:18-CV-01144-DDD-STV DOCUMENT 177-18 | $1.50 |
| 09/24/21 | 7:47:03 | 6 | CODC | | IMAGE177-19 | 1:18-CV-01144-DDD-STV DOCUMENT 177-19 | $0.60 |
| 09/24/21 | 7:46:40 | 23 | CODC | | IMAGE177-2 | 1:18-CV-01144-DDD-STV DOCUMENT 177-2 | $2.30 |
| 09/24/21 | 7:47:03 | 4 | CODC | | IMAGE177-20 | 1:18-CV-01144-DDD-STV DOCUMENT 177-20 | $0.40 |
| 09/24/21 | 7:46:41 | 4 | CODC | | IMAGE177-3 | 1:18-CV-01144-DDD-STV DOCUMENT 177-3 | $0.40 |
| 09/24/21 | 7:46:44 | 7 | CODC | | IMAGE177-4 | 1:18-CV-01144-DDD-STV DOCUMENT 177-4 | $0.70 |
| 09/24/21 | 7:46:44 | 30 | CODC | | IMAGE177-5 | 1:18-CV-01144-DDD-STV DOCUMENT 177-5 | $3.00 |
| 09/24/21 | 7:46:45 | 15 | CODC | | IMAGE177-6 | 1:18-CV-01144-DDD-STV DOCUMENT 177-6 | $1.50 |
| 09/24/21 | 7:46:45 | 6 | CODC | | IMAGE177-7 | 1:18-CV-01144-DDD-STV DOCUMENT 177-7 | $0.60 |
| 09/24/21 | 7:46:46 | 8 | CODC | | IMAGE177-8 | 1:18-CV-01144-DDD-STV DOCUMENT 177-8 | $0.80 |
| 09/24/21 | 7:46:46 | 5 | CODC | | IMAGE177-9 | 1:18-CV-01144-DDD-STV DOCUMENT 177-9 | $0.50 |
| 09/30/21 | 10:57:09 | 17 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.70 |
| 10/01/2021 | 08:38:26 | 18 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/01/2021 | 08:38:36 | 11 | CODC | | IMAGE185-0 | 1:18-CV-01144-DDD-STV DOCUMENT 185-0 | $1.10 |
| 10/01/2021 | 08:39:17 | 16 | CODC | | IMAGE184-0 | 1:18-CV-01144-DDD-STV DOCUMENT 184-0 | $1.60 |
| 10/04/2021 | 11:58:55 | 18 | CODC 0102 | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/04/2021 | 12:00:00 | 15 | CODC 0102 | | IMAGE24-0 | 1:18-CV-01144-DDD-STV DOCUMENT 24-0 | $1.50 |
| 10/04/2021 | 19:48:32 | 18 | CODC 0102 | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/04/2021 | 19:49:38 | 16 | CODC 0102 | | IMAGE154-0 | 1:18-CV-01144-DDD-STV DOCUMENT 154-0 | $1.60 |
| 10/05/2021 | 08:42:46 | 18 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/05/2021 | 09:25:53 | 18 | CODC | | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |

| Date | Time | Qty | Source | Item | Case/Document | Amount |
|---|---|---|---|---|---|---|
| 10/05/2021 | 09:26:06 | 11 | CODC | IMAGE191-0 | 1:18-CV-01144-DDD-STV DOCUMENT 191-0 | $1.10 |
| 10/05/2021 | 09:26:06 | 3 | CODC | IMAGE191-1 | 1:18-CV-01144-DDD-STV DOCUMENT 191-1 | $0.30 |
| 10/05/2021 | 10:00:36 | 18 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/05/2021 | 10:00:45 | 1 | CODC | IMAGE192-2 | 1:18-CV-01144-DDD-STV DOCUMENT 192-2 | $0.10 |
| 10/05/2021 | 10:00:45 | 1 | CODC | IMAGE192-0 | 1:18-CV-01144-DDD-STV DOCUMENT 192-0 | $0.10 |
| 10/05/2021 | 10:00:45 | 1 | CODC | IMAGE192-1 | 1:18-CV-01144-DDD-STV DOCUMENT 192-1 | $0.10 |
| 10/05/2021 | 10:00:47 | 1 | CODC | IMAGE192-3 | 1:18-CV-01144-DDD-STV DOCUMENT 192-3 | $0.10 |
| 10/05/2021 | 10:00:47 | 1 | CODC | IMAGE192-4 | 1:18-CV-01144-DDD-STV DOCUMENT 192-4 | $0.10 |
| 10/05/2021 | 10:00:48 | 1 | CODC | IMAGE192-5 | 1:18-CV-01144-DDD-STV DOCUMENT 192-5 | $0.10 |
| 10/05/2021 | 10:00:48 | 1 | CODC | IMAGE192-6 | 1:18-CV-01144-DDD-STV DOCUMENT 192-6 | $0.10 |
| 10/05/2021 | 10:00:48 | 1 | CODC | IMAGE192-7 | 1:18-CV-01144-DDD-STV DOCUMENT 192-7 | $0.10 |
| 10/05/2021 | 10:00:49 | 1 | CODC | IMAGE192-8 | 1:18-CV-01144-DDD-STV DOCUMENT 192-8 | $0.10 |
| 10/05/2021 | 10:00:49 | 1 | CODC | IMAGE192-9 | 1:18-CV-01144-DDD-STV DOCUMENT 192-9 | $0.10 |
| 10/05/2021 | 10:18:53 | 16 | CODC | IMAGE154-0 | 1:18-CV-01144-DDD-STV DOCUMENT 154-0 | $1.60 |
| 10/05/2021 | 10:38:24 | 1 | CODC | IMAGE181-0 | 1:18-CV-01144-DDD-STV DOCUMENT 181-0 | $0.10 |
| 10/05/2021 | 10:41:43 | 13 | CODC | IMAGE180-0 | 1:18-CV-01144-DDD-STV DOCUMENT 180-0 | $1.30 |
| 10/07/2021 | 12:25:05 | 18 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/07/2021 | 16:33:22 | 18 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/07/2021 | 19:36:56 | 18 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.80 |
| 10/07/2021 | 19:38:03 | 30 | CODC | IMAGE179-3 | 1:18-CV-01144-DDD-STV DOCUMENT 179-3 | $3.00 |
| 10/08/2021 | 07:55:22 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/08/2021 | 07:55:30 | 2 | CODC | IMAGE195-0 | 1:18-CV-01144-DDD-STV DOCUMENT 195-0 | $0.20 |
| 10/08/2021 | 13:27:12 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/08/2021 | 13:27:23 | 2 | CODC | IMAGE196-0 | 1:18-CV-01144-DDD-STV DOCUMENT 196-0 | $0.20 |
| 10/08/2021 | 13:41:13 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/08/2021 | 13:41:24 | 12 | CODC | IMAGE197-0 | 1:18-CV-01144-DDD-STV DOCUMENT 197-0 | $1.20 |
| 10/08/2021 | 14:31:33 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/08/2021 | 14:31:49 | 20 | CODC | IMAGE198-0 | 1:18-CV-01144-DDD-STV DOCUMENT 198-0 | $2.00 |
| 10/08/2021 | 14:52:22 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/08/2021 | 14:52:30 | 8 | CODC | IMAGE199-0 | 1:18-CV-01144-DDD-STV DOCUMENT 199-0 | $0.80 |
| 10/09/2021 | 11:20:12 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/09/2021 | 11:20:51 | 16 | CODC | IMAGE184-0 | 1:18-CV-01144-DDD-STV DOCUMENT 184-0 | $1.60 |
| 10/09/2021 | 11:42:27 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/09/2021 | 11:42:52 | 9 | CODC | IMAGE1-0 | 1:18-CV-01144-DDD-STV DOCUMENT 1-0 | $0.90 |
| 10/09/2021 | 11:49:25 | 22 | CODC | IMAGE73-0 | 1:18-CV-01144-DDD-STV DOCUMENT 73-0 | $2.20 |
| 10/09/2021 | 12:01:01 | 30 | CODC | IMAGE73-1 | 1:18-CV-01144-DDD-STV DOCUMENT 73-1 | $3.00 |
| 10/09/2021 | 12:02:04 | 1 | CODC | IMAGE73-6 | 1:18-CV-01144-DDD-STV DOCUMENT 73-6 | $0.10 |
| 10/09/2021 | 12:03:01 | 5 | CODC | IMAGE73-8 | 1:18-CV-01144-DDD-STV DOCUMENT 73-8 | $0.50 |
| 10/09/2021 | 12:03:59 | 3 | CODC | IMAGE73-9 | 1:18-CV-01144-DDD-STV DOCUMENT 73-9 | $0.30 |
| 10/09/2021 | 12:12:52 | 29 | CODC | IMAGE92-0 | 1:18-CV-01144-DDD-STV DOCUMENT 92-0 | $2.90 |
| 10/09/2021 | 12:25:43 | 30 | CODC | IMAGE92-1 | 1:18-CV-01144-DDD-STV DOCUMENT 92-1 | $3.00 |
| 10/09/2021 | 12:26:16 | 30 | CODC | IMAGE92-2 | 1:18-CV-01144-DDD-STV DOCUMENT 92-2 | $3.00 |
| 10/09/2021 | 12:26:20 | 24 | CODC | IMAGE92-3 | 1:18-CV-01144-DDD-STV DOCUMENT 92-3 | $2.40 |
| 10/09/2021 | 12:26:26 | 25 | CODC | IMAGE92-4 | 1:18-CV-01144-DDD-STV DOCUMENT 92-4 | $2.50 |

| Date | Time | Qty | Source | Item | Description | Cost |
|---|---|---|---|---|---|---|
| 10/09/2021 | 12:26:29 | 24 | CODC | IMAGE92-5 | 1:18-CV-01144-DDD-STV DOCUMENT 92-5 | $2.40 |
| 10/09/2021 | 12:26:43 | 30 | CODC | IMAGE92-6 | 1:18-CV-01144-DDD-STV DOCUMENT 92-6 | $3.00 |
| 10/09/2021 | 12:26:46 | 16 | CODC | IMAGE92-7 | 1:18-CV-01144-DDD-STV DOCUMENT 92-7 | $1.60 |
| 10/09/2021 | 12:26:46 | 30 | CODC | IMAGE92-8 | 1:18-CV-01144-DDD-STV DOCUMENT 92-8 | $3.00 |
| 10/09/2021 | 12:26:53 | 11 | CODC | IMAGE92-9 | 1:18-CV-01144-DDD-STV DOCUMENT 92-9 | $1.10 |
| 10/09/2021 | 12:26:57 | 5 | CODC | IMAGE92-10 | 1:18-CV-01144-DDD-STV DOCUMENT 92-10 | $0.50 |
| 10/09/2021 | 12:27:01 | 2 | CODC | IMAGE92-11 | 1:18-CV-01144-DDD-STV DOCUMENT 92-11 | $0.20 |
| 10/09/2021 | 12:27:09 | 15 | CODC | IMAGE92-12 | 1:18-CV-01144-DDD-STV DOCUMENT 92-12 | $1.50 |
| 10/09/2021 | 12:27:38 | 29 | CODC | IMAGE92-13 | 1:18-CV-01144-DDD-STV DOCUMENT 92-13 | $2.90 |
| 10/09/2021 | 12:27:44 | 6 | CODC | IMAGE92-14 | 1:18-CV-01144-DDD-STV DOCUMENT 92-14 | $0.60 |
| 10/09/2021 | 12:28:57 | 6 | CODC | IMAGE73-2 | 1:18-CV-01144-DDD-STV DOCUMENT 73-2 | $0.60 |
| 10/09/2021 | 12:28:59 | 30 | CODC | IMAGE73-3 | 1:18-CV-01144-DDD-STV DOCUMENT 73-3 | $3.00 |
| 10/09/2021 | 12:29:04 | 15 | CODC | IMAGE73-4 | 1:18-CV-01144-DDD-STV DOCUMENT 73-4 | $1.50 |
| 10/09/2021 | 12:29:05 | 3 | CODC | IMAGE73-5 | 1:18-CV-01144-DDD-STV DOCUMENT 73-5 | $0.30 |
| 10/09/2021 | 12:29:14 | 6 | CODC | IMAGE73-7 | 1:18-CV-01144-DDD-STV DOCUMENT 73-7 | $0.60 |
| 10/09/2021 | 12:30:39 | 20 | CODC | IMAGE109-0 | 1:18-CV-01144-DDD-STV DOCUMENT 109-0 | $2.00 |
| 10/09/2021 | 12:30:42 | 5 | CODC | IMAGE109-1 | 1:18-CV-01144-DDD-STV DOCUMENT 109-1 | $0.50 |
| 10/09/2021 | 12:30:47 | 8 | CODC | IMAGE109-2 | 1:18-CV-01144-DDD-STV DOCUMENT 109-2 | $0.80 |
| 10/09/2021 | 12:30:48 | 5 | CODC | IMAGE109-4 | 1:18-CV-01144-DDD-STV DOCUMENT 109-4 | $0.50 |
| 10/09/2021 | 12:30:48 | 5 | CODC | IMAGE109-3 | 1:18-CV-01144-DDD-STV DOCUMENT 109-3 | $0.50 |
| 10/09/2021 | 12:30:50 | 12 | CODC | IMAGE109-5 | 1:18-CV-01144-DDD-STV DOCUMENT 109-5 | $1.20 |
| 10/09/2021 | 12:30:50 | 3 | CODC | IMAGE109-6 | 1:18-CV-01144-DDD-STV DOCUMENT 109-6 | $0.30 |
| 10/09/2021 | 12:30:51 | 5 | CODC | IMAGE109-7 | 1:18-CV-01144-DDD-STV DOCUMENT 109-7 | $0.50 |
| 10/09/2021 | 12:31:00 | 5 | CODC | IMAGE109-8 | 1:18-CV-01144-DDD-STV DOCUMENT 109-8 | $0.50 |
| 10/09/2021 | 12:31:08 | 1 | CODC | IMAGE109-9 | 1:18-CV-01144-DDD-STV DOCUMENT 109-9 | $0.10 |
| 10/09/2021 | 12:31:09 | 21 | CODC | IMAGE109-10 | 1:18-CV-01144-DDD-STV DOCUMENT 109-10 | $2.10 |
| 10/09/2021 | 12:31:12 | 2 | CODC | IMAGE109-12 | 1:18-CV-01144-DDD-STV DOCUMENT 109-12 | $0.20 |
| 10/09/2021 | 12:31:12 | 7 | CODC | IMAGE109-11 | 1:18-CV-01144-DDD-STV DOCUMENT 109-11 | $0.70 |
| 10/11/2021 | 12:55:33 | 2 | CODC | IMAGE202-1 | 1:18-CV-01144-DDD-STV DOCUMENT 202-1 | $0.20 |
| 10/11/2021 | 13:09:23 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/12/2021 | 16:46:01 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/12/2021 | 16:46:51 | 8 | CODC | IMAGE207-0 | 1:18-CV-01144-DDD-STV DOCUMENT 207-0 | $0.80 |
| 10/13/2021 | 08:43:05 | 19 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $1.90 |
| 10/13/2021 | 08:44:06 | 6 | CODC | IMAGE209-0 | 1:18-CV-01144-DDD-STV DOCUMENT 209-0 | $0.60 |
| 10/13/2021 | 10:57:31 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/13/2021 | 12:26:02 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/13/2021 | 12:26:13 | 8 | CODC | IMAGE212-0 | 1:18-CV-01144-DDD-STV DOCUMENT 212-0 | $0.80 |
| 10/14/2021 | 08:34:59 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/14/2021 | 10:42:40 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/14/2021 | 10:42:53 | 1 | CODC | IMAGE215-0 | 1:18-CV-01144-DDD-STV DOCUMENT 215-0 | $0.10 |
| 10/22/2021 | 10:28:42 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/22/2021 | 10:35:04 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/22/2021 | 10:35:20 | 1 | CODC | IMAGE218-0 | 1:18-CV-01144-DDD-STV DOCUMENT 218-0 | $0.10 |
| 10/22/2021 | 10:35:21 | 1 | CODC | IMAGE218-1 | 1:18-CV-01144-DDD-STV DOCUMENT 218-1 | $0.10 |

| Date | Time | Qty | Source | Item | Case | Cost |
|---|---|---|---|---|---|---|
| 10/22/2021 | 10:35:21 | 1 | CODC | IMAGE218-2 | 1:18-CV-01144-DDD-STV DOCUMENT 218-2 | $0.10 |
| 10/22/2021 | 10:35:22 | 1 | CODC | IMAGE218-3 | 1:18-CV-01144-DDD-STV DOCUMENT 218-3 | $0.10 |
| 10/22/2021 | 10:36:57 | 1 | CODC | IMAGE217-0 | 1:18-CV-01144-DDD-STV DOCUMENT 217-0 | $0.10 |
| 10/22/2021 | 11:58:02 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/25/2021 | 08:03:49 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/25/2021 | 08:04:11 | 1 | CODC | IMAGE217-0 | 1:18-CV-01144-DDD-STV DOCUMENT 217-0 | $0.10 |
| 10/25/2021 | 08:04:13 | 1 | CODC | IMAGE218-2 | 1:18-CV-01144-DDD-STV DOCUMENT 218-2 | $0.10 |
| 10/25/2021 | 08:04:13 | 1 | CODC | IMAGE218-0 | 1:18-CV-01144-DDD-STV DOCUMENT 218-0 | $0.10 |
| 10/25/2021 | 08:04:13 | 1 | CODC | IMAGE218-1 | 1:18-CV-01144-DDD-STV DOCUMENT 218-1 | $0.10 |
| 10/25/2021 | 08:04:14 | 1 | CODC | IMAGE218-3 | 1:18-CV-01144-DDD-STV DOCUMENT 218-3 | $0.10 |
| 10/26/2021 | 15:21:33 | 1 | CODC | IMAGE217-0 | 1:18-CV-01144-DDD-STV DOCUMENT 217-0 | $0.10 |
| 10/26/2021 | 15:21:34 | 1 | CODC | IMAGE218-0 | 1:18-CV-01144-DDD-STV DOCUMENT 218-0 | $0.10 |
| 10/26/2021 | 15:21:37 | 1 | CODC | IMAGE218-3 | 1:18-CV-01144-DDD-STV DOCUMENT 218-3 | $0.10 |
| 10/26/2021 | 15:21:37 | 1 | CODC | IMAGE218-1 | 1:18-CV-01144-DDD-STV DOCUMENT 218-1 | $0.10 |
| 10/26/2021 | 15:21:37 | 1 | CODC | IMAGE218-2 | 1:18-CV-01144-DDD-STV DOCUMENT 218-2 | $0.10 |
| 10/27/2021 | 12:28:53 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 12:34:08 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 13:23:41 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 13:26:09 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 13:32:54 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 13:40:04 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 13:49:05 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 13:53:11 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 14:08:24 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 14:30:18 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/27/2021 | 15:09:34 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/28/2021 | 15:52:58 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 10/29/2021 | 12:17:13 | 20 | CODC | DOCKET REPORT | 1:18-CV-01144-DDD-STV | $2.00 |
| 11/02/2021 | 15:17:48 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/02/2021 | 15:18:40 | 2 | CODC | Image224-0 | 1:18-cv-01144-DDD-STV Document 224-0 | $0.20 |
| 11/02/2021 | 15:18:41 | 2 | CODC | Image224-1 | 1:18-cv-01144-DDD-STV Document 224-1 | $0.20 |
| 11/02/2021 | 15:18:41 | 1 | CODC | Image224-2 | 1:18-cv-01144-DDD-STV Document 224-2 | $0.10 |
| 11/02/2021 | 15:18:42 | 1 | CODC | Image224-3 | 1:18-cv-01144-DDD-STV Document 224-3 | $0.10 |
| 11/02/2021 | 15:18:42 | 1 | CODC | Image224-4 | 1:18-cv-01144-DDD-STV Document 224-4 | $0.10 |
| 11/02/2021 | 15:23:53 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/02/2021 | 15:36:11 | 1 | CODC | Image230-0 | 1:18-cv-01144-DDD-STV Document 230-0 | $0.10 |
| 11/02/2021 | 15:36:33 | 4 | CODC | Image228-0 | 1:18-cv-01144-DDD-STV Document 228-0 | $0.40 |
| 11/02/2021 | 15:38:02 | 2 | CODC | Image225-0 | 1:18-cv-01144-DDD-STV Document 225-0 | $0.20 |
| 11/03/2021 | 08:26:48 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/03/2021 | 09:35:54 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/03/2021 | 09:36:09 | 3 | CODC | Image232-0 | 1:18-cv-01144-DDD-STV Document 232-0 | $0.30 |
| 11/03/2021 | 09:40:24 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/03/2021 | 09:40:48 | 9 | CODC | Image227-0 | 1:18-cv-01144-DDD-STV Document 227-0 | $0.90 |
| 11/04/2021 | 08:45:44 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |

| Date | Time | Qty | Source | Description | Case | Cost |
|---|---|---|---|---|---|---|
| 11/04/2021 | 10:00:50 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/04/2021 | 10:56:32 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/04/2021 | 10:58:28 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 07:42:37 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 07:42:47 | 3 | CODC | Image233-0 | 1:18-cv-01144-DDD-STV Document 233-0 | $0.30 |
| 11/05/2021 | 07:44:08 | 2 | CODC | Image234-0 | 1:18-cv-01144-DDD-STV Document 234-0 | $0.20 |
| 11/05/2021 | 08:22:12 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 10:13:19 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 10:13:38 | 3 | CODC | Image235-0 | 1:18-cv-01144-DDD-STV Document 235-0 | $0.30 |
| 11/05/2021 | 10:36:38 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 10:36:49 | 3 | CODC | Image235-2 | 1:18-cv-01144-DDD-STV Document 235-2 | $0.30 |
| 11/05/2021 | 10:37:17 | 28 | CODC | Image235-1 | 1:18-cv-01144-DDD-STV Document 235-1 | $2.80 |
| 11/05/2021 | 10:40:56 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 10:45:25 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 11:11:38 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |
| 11/05/2021 | 12:04:21 | 21 | CODC | Docket Report | 1:18-cv-01144-DDD-STV | $2.10 |

**$75.60**